F.V. v. Jeppesen
Time Sheet for Attorney Peter Renn

**EXHIBIT A-1**

| Date | Description | Time Spent | Time Billed |
|---|---|---|---|
| 3/20/2020 | Analyze case filings in federal lawsuit filed by NAATP raising allegations regarding HB 509 and potential implications for further litigation in F.V | 0.9 | 0 |
| 3/20/2020 | Email with M.R. of NAATP regarding case filings in light of potential implications for further litigation in F.V. | 0.2 | 0 |
| 3/20/2020 | Draft agenda for issues to discuss with M.R. regarding NAATP litigation in light of potential implications for further litigation in F.V. | 0.3 | 0 |
| 3/23/2020 | Draft list of tasks to prepare for litigation relating to HB 509 and agenda for litigation team conference. | 0.5 | 0.5 |
| 3/23/2020 | Telephone conference with litigation team to discuss initial tasks to prepare for litigation relating to HB 509. | 1.4 | 1.4 |
| 3/23/2020 | Telephone conference with M.R. regarding NAATP litigation in light of potential implications for further litigation in F.V. | 0.3 | 0 |
| 3/30/2020 | Draft agenda for issues to discuss during conference with litigation team. | 0.5 | 0.5 |
| 3/30/2020 | Review and analyze preclusion research findings from Ms. Huppert as potential basis for challenging HB 509. | 0.5 | 0.5 |
| 3/30/2020 | Telephone conference with litigation team to discuss initial tasks to prepare for litigation relating to HB 509. | 1 | 1 |
| 3/31/2020 | Telephone conference with Lambda Legal attorney T. Borelli to consult regarding litigation strategy. | 0.7 | 0.7 |
| 3/31/2020 | Analyze and research potential procedural options for confirming HB 509 violates existing injunction. | 1.3 | 1.3 |
| 3/31/2020 | Telephone conference with Ms. Huppert to discuss dissolution research. | 0.3 | 0.3 |
| 3/31/2020 | Review and analyze new statutory language. | 1.4 | 1.4 |
| 4/1/2020 | Telephone conference with Ms. lngelhart re: statutory interpretation of HB 509 and dissolution motion. | 0.4 | 0.4 |
| 4/1/2020 | Telephone conference with Ms. Farnsworth re legislative history research. | 0.3 | 0.3 |
| 4/1/2020 | Telephone conference with Ms. Huppert re: research on existing injunction and 509. | 0.7 | 0.7 |
| 4/1/2020 | Analyze research from Ms. Huppert re: Rule 60. | 0.5 | 0.5 |
| 4/2/2020 | Telephone conference with M.R. re: NAATP litigation in light of potential implications for further litigation in F.V. | 0.1 | 0 |
| 4/2/2020 | Telephone conference with Mr. Zanzig re: legal challenge to HB 509. | 0.9 | 0.9 |
| 4/2/2020 | Email Ms. Ingelhart, Ms. Huppert, and Ms. Cockerille re: communication with Mr. Zanzig. | 0.8 | 0.8 |
| 4/2/2020 | Analyze and research legal issues for challenge to 509, including FV decision, potential motion for clarification, contempt, and Rule 60. | 3.9 | 3.9 |
| 4/3/2020 | Emails with Ms. lngelhart and Ms. Huppert re: potential co-counsel. | 0.5 | 0 |
| 4/3/2020 | Analyze initial litigation tasks to accomplish and potential division of labor. | 1.3 | 1.3 |
| **4/3/2020** | **Draft outline of potential motion seeking relief.** | **1.8** | **1.8** |
| **4/6/2020** | **Draft outline of potential motion seeking relief.** | **1.1** | **1.1** |
| 4/6/2020 | Emails with Ms. Taylor, Mr. Castillo, Ms. Ingelhart, Ms. Huppert, and Ms. Cockerille re: potential co-counsel. | 0.4 | 0 |
| 4/6/2020 | Draft agenda for litigation team call with initial litigation tasks to accomplish. | 1.3 | 1.3 |
| **4/6/2020** | **Draft outline of motion for clarification.** | **1.2** | **1.2** |

| | | | |
|---|---|---|---|
| 4/6/2020 | Telephone conference with Ms. Ingelhart, Ms. Huppert, and Ms. Cockerille re: initial litigation tasks. | 1.5 | 1.5 |
| 4/6/2020 | Telephone conference with individual potentially harmed by HB 509, J-W. | 1 | 1 |
| 4/6/2020 | Telephone conference with Ms. lngelhart and Ms. Huppert re: communication with J-W. | 1 | 1 |
| 4/7/2020 | Prepare for call with potential Covington co-counsel Mr. Isasi, Ms. Veta, and Mr. Liu. | 1.3 | 0 |
| 4/7/2020 | Telephone conference with potential Covington co-counsel. | 0.7 | 0 |
| 4/7/2020 | Telephone conference with Ms. lngelhart re: potential Covington co-counsel. | 0.3 | 0 |
| **4/7/2020** | **Research for motion for clarification** | **1.4** | **1.4** |
| 4/7/2020 | Analyze and revise co-counsel agreement for Covington. | 0.8 | 0 |
| 4/7/2020 | Email Mr. Castillo regarding co-counsel agreement with Covington. | 0.3 | 0 |
| 4/8/2020 | Email with Ms. Farnsworth regarding research regarding lawmaker statements. | 0.3 | 0.3 |
| **4/8/2020** | **Draft motion for clarification.** | **3.7** | **3.7** |
| **4/8/2020** | **Research for motion for clarification.** | **0.6** | **0.6** |
| 4/8/2020 | Telephone conference with Mr. Castillo regarding co-counseling with Covington. | 0.3 | 0 |
| 4/8/2020 | Draft email to Covington team regarding co-counseling. | 0.5 | 0 |
| 4/8/2020 | Telephone conference with Ms. lngelhart regarding co-counseling with Covington. | 0.3 | 0 |
| **4/9/2020** | **Draft motion for clarification.** | **6.7** | **6.7** |
| 4/10/2020 | Draft co-counsel agreement; email Covington re: same. | 1.2 | 0 |
| 4/10/2020 | Draft agenda for litigation team call with initial litigation tasks. | 0.7 | 0.7 |
| **4/10/2020** | **Telephone conference with Ms. Huppert regarding research for motion for clarification.** | **0.5** | **0.5** |
| **4/10/2020** | **Research and draft motion for clarification.** | **3** | **3** |
| 4/10/2020 | Telephone conference with full litigation team regarding initial litigation tasks. | 1.1 | 1.1 |
| **4/11/2020** | **Research and draft motion for clarification.** | **5.1** | **5.1** |
| **4/12/2020** | **Draft motion for clarification.** | **5.1** | **5.1** |
| **4/13/2020** | **Draft motion for clarification.** | **12.4** | **12.4** |
| **4/14/2020** | **Email Ms. Ingelhart regarding review of motion.** | **0.1** | **0.1** |
| 4/14/2020 | Email Ms. Martin regarding further litigation. | 0.1 | 0.1 |
| 4/14/2020 | Email Ms. Farnsworth regarding lawmaker statements and review of brief. | 0.2 | 0.2 |
| **4/14/2020** | **Email Ms. Huppert regarding further research tasks relevant to clarification motion.** | **0.2** | **0.2** |
| **4/14/2020** | **Email Ms. Cockerille regarding options to shorten time.** | **0.4** | **0.4** |
| 4/14/2020 | Review additional recorded legislative proceedings. | 2.1 | 2.1 |
| **4/14/2020** | **Telephone conference with Ms. Cockerille regarding potentially shortening time.** | **0.2** | **0.2** |

| | | | |
|---|---|---|---|
| 4/14/2020 | Draft motion for clarification and motion to shorten time. | 2.3 | 2.3 |
| 4/14/2020 | Draft proposed order to shorten time and review rules for same. | 0.4 | 0.4 |
| 4/15/2020 | Email Ms. Smith regarding revisions to motion for clarification; review suggested revisions. | 0.6 | 0.6 |
| 4/15/2020 | Email with Ms. Cockerille regarding revisions to motion for clarification and to shorten time. | 0.2 | 0.2 |
| 4/15/2020 | Revise motion for clarification | 1.8 | 1.8 |
| 4/15/2020 | Revise motion for clarification and to shorten time; email litigation team re: same. | 4.6 | 4.6 |
| 4/15/2020 | Telephone conference with individual potentially harmed by HB 509, L.B., regarding potential participation in litigation | 1.3 | 1.3 |
| 4/15/2020 | Draft email to Mr. Zanzig re: forthcoming motions, to transmit on filing day. | 0.4 | 0.4 |
| 4/17/2020 | Draft agenda for weekly litigation call. | 0.5 | 0.5 |
| 4/17/2020 | Attend weekly litigation call to discuss litigation tasks and division of labor, including further research in support of clarification motion. | 0.9 | 0.9 |
| 4/17/2020 | Review order shortening time and setting hearing; review general order cited in order. | 0.2 | 0.2 |
| 4/17/2020 | Review complaint in related litigation challenging HB 500 with potential implications for litigation in F.V. | 0.5 | 0 |
| 4/23/2020 | Email Ms. Ingelhart re: legislative justifications for HB 509. | 0.3 | 0.3 |
| 4/24/2020 | Email with Ms. Farnsworth regarding sharing of documents with Covington. | 0.1 | 0.1 |
| 4/24/2020 | Research on standing/mootness for clarification reply. | 2.9 | 2.9 |
| 4/24/2020 | Research FRCP 60(b)(5) case law. | 2.6 | 2.6 |
| 4/27/2020 | Prepare agenda for weekly team call to discuss litigation tasks. | 0.5 | 0.5 |
| 4/27/2020 | Telephone conference with litigation team to discuss litigation tasks and division of labor, including further research in support of clarification motion and development of facts relevant to HB 509. | 1 | 1 |
| 4/27/2020 | Review HB 509 legislative justification rebuttal outline from Ms. Ingelhart and comment on same. | 1.7 | 1.7 |
| 4/27/2020 | Review legislative history for justification rebuttal outline. | 0.3 | 0.3 |
| 4/27/2020 | Telephone conference with Ms. Ingelhart re: identification of individuals potentially harmed by HB 509. | 0.2 | 0.2 |
| 4/27/2020 | Telephone conference with Ms. Huppert re: injunction dissolution research. | 0.3 | 0.3 |
| 4/27/2020 | Email Ms. Huppert re: health research justification for HB 509. | 0.4 | 0.4 |
| 4/27/2020 | Telephone conference with Ms. Borelli re: co-counsel agreement. | 0.4 | 0 |
| 4/28/2020 | Email Ms. Taylor re: co-counsel agreement. | 0.8 | 0 |
| 4/28/2020 | Telephone conference with Ms. Taylor re: co-counsel agreement. | 0.4 | 0 |
| 4/28/2020 | Email Ms. Ingelhart re: co-counsel agreement. | 0.3 | 0 |
| 4/28/2020 | Review informal transcripts of legislative proceedings, and annotate same. | 0.8 | 0.8 |
| 4/29/2020 | Draft email to Ms. Taylor re: co-counsel agreement. | 0.6 | 0 |
| 4/29/2020 | Review informal transcripts of legislative proceedings, and annotate same. | 0.8 | 0.8 |

| 4/29/2020 | Telephone conference with Ms. Taylor and Ms. Veta re: co-counsel agreement. | 0.3 | 0 |
|---|---|---|---|
| 4/29/2020 | Telephone conference with Ms. Taylor re: co-counsel agreement. | 0.1 | 0 |
| 4/29/2020 | Email Ms. Ingelhart and Ms. Huppert re: co-counsel agreement. | 0.3 | 0 |
| 4/29/2020 | Draft email to Ms. McGowan re: co-counseling with Covington. | 0.7 | 0 |
| 4/30/2020 | Review informal transcripts of legislative proceedings, and annotate same. | 3.7 | 3.7 |
| 5/1/2020 | Review informal transcripts of legislative proceedings, and annotate same. | 3.2 | 3.2 |
| 5/1/2020 | Telephone conferences with Ms. Taylor re: co-counsel agreement. | 0.3 | 0 |
| 5/1/2020 | Telephone conference with Ms. Veta re: co-counsel agreement. | 0.1 | 0 |
| 5/1/2020 | Analyze potential arrangement with co-counsel and email with Ms. Taylor and Ms. McGowan regarding same. | 2.2 | 0 |
| **5/1/2020** | **Review and analyze opposition to motion for clarification.** | **1.5** | **1.5** |
| **5/2/2020** | **Review and analyze opposition to motion for clarification; draft analysis for reply.** | **5** | **5** |
| **5/2/2020** | **Research for reply to motion for clarification.** | **0.5** | **0.5** |
| **5/3/2020** | **Research for reply to motion for clarification.** | **2.9** | **2.9** |
| **5/4/2020** | **Draft reply to motion for clarification.** | **8.3** | **8.3** |
| **5/5/2020** | **Draft reply to motion for clarification.** | **9.8** | **9.8** |
| **5/5/2020** | **Email Mr. Belfer re: research findings on standing and related issues.** | **0.3** | **0.3** |
| **5/6/2020** | **Draft reply to motion for clarification.** | **11.6** | **11.6** |
| 5/7/2020 | Email Ms. lngelhart regarding legislative testimony re: HB 509. | 0.4 | 0.4 |
| 5/7/2020 | Review revised co-counsel agreement. | 0.2 | 0 |
| 5/7/2020 | Email with Ms. Taylor re: co-counsel agreement. | 0.3 | 0 |
| 5/7/2020 | Email Ms. Veta re: co-counsel agreement. | 0.2 | 0 |
| **5/7/2020** | **Revise draft of reply to motion for clarification.** | **0.4** | **0.4** |
| 5/7/2020 | Email Ms. Cockerille re: co-counsel agreement. | 0.3 | 0 |
| 5/7/2020 | Analyze facts regarding individual potentially harmed by HB 509 and email Ms. lngelhart and Ms. Huppert re: same. | 1.1 | 1.1 |
| 5/7/2020 | Email Covington team re: potential strategy, including PI/TRO considerations. | 0.7 | 0.7 |
| **5/8/2020** | **Revise draft reply to motion for clarification.** | **5.5** | **5.5** |
| **5/8/2020** | **Email Mr. Liu re: revisions to draft of reply to motion for clarification.** | **0.5** | **0.5** |
| **5/10/2020** | **Email Ms. Huppert re: supplemental research relevant to reply brief.** | **0.2** | **0.2** |
| **5/10/2020** | **Research case law regarding consent decrees for reply brief.** | **1.1** | **1.1** |
| **5/10/2020** | **Review and revise reply to motion for clarification.** | **0.9** | **0.9** |
| **5/11/2020** | **Review reply brief prior to filing.** | **0.3** | **0.3** |

| | | | |
|---|---|---|---|
| 5/11/2020 | Review new social science research relevant to corrected identity documents; email litigation team re: same. | 0.3 | 0.3 |
| 5/11/2020 | Draft agenda for weekly litigation call. | 0.4 | 0.4 |
| **5/11/2020** | **Telephone conference with litigation team for weekly call to discuss litigation tasks and division of labor, including upcoming moot on motion, and further development of facts relevant to HB 509.** | **1.1** | **1.1** |
| 5/11/2020 | Revise public records request relevant to HB 509. | 1.5 | 1.5 |
| **5/11/2020** | **Analyze potential timing of filings in new case, if required, and impact of pending motion for clarification; draft email to Ms. Cockerille re: same.** | **1.7** | **1.7** |
| 5/11/2020 | Telephone conference with Ms. Borelli potential timing of filings in new case, if required. | 0.4 | 0.4 |
| 5/11/2020 | Telephone conference with Ms. Cockerille re: potential timing of filings in new case, if required. | 0.5 | 0.5 |
| 5/11/2020 | Email litigation team re: potential preliminary injunction before HB 509 effective date. | 0.6 | 0.6 |
| 5/11/2020 | Email Ms. lngelhart re: organizations potentially harmed by HB 509 | 0.3 | 0.3 |
| 5/11/2020 | Telephone conference with individual potentially harmed by HB 509, K.C. | 0.7 | 0.7 |
| 5/11/2020 | Telephone conference with Ms. Ingelhart and Ms. Huppert re: individual potentially harmed by HB 509, K.C. | 0.4 | 0.4 |
| 5/11/2020 | Review and revise public records request relevant to HB 509; email Ms. Farnsworth and Ms. Huppert re: same. | 1.5 | 1.5 |
| **5/12/2020** | **Email Ms. Cockerille re: email from Ms. Thompson regarding hearing on motion.** | **0.6** | **0.6** |
| **5/12/2020** | **Prepare for hearing on motion for clarification.** | **3.3** | **3.3** |
| 5/13/2020 | Email F.V. regarding additional fact gathering. | 0.5 | 0.5 |
| 5/13/2020 | Email Ms. Ingelhart and Ms. Huppert re: communications with F.V. | 0.3 | 0.3 |
| **5/13/2020** | **Prepare for oral argument on motion for clarification.** | **5.9** | **5.9** |
| 5/13/2020 | Prepare for and attend telephone conference with F.V. to gather additional facts. | 0.9 | 0.9 |
| 5/13/2020 | Analyze additional facts gathered from F.V. | 0.4 | 0.4 |
| 5/15/2020 | Review edits to public records request and email Ms. Huppert re: same. | 0.3 | 0.3 |
| **5/15/2020** | **Prepare for oral argument on motion for clarification.** | **3.7** | **3.7** |
| **5/15/2020** | **Participate in moot on motion for clarification.** | **1.5** | **1.5** |
| **5/17/2020** | **Prepare for oral argument on motion for clarification.** | **6.2** | **6.2** |
| **5/18/2020** | **Prepare for oral argument on motion for clarification.** | **6.1** | **6.1** |
| 5/18/2020 | Review summary from Ms. lngelhart of conversations with potential expert witness Ms. W. | 0.4 | 0.4 |
| 5/18/2020 | Telephone conference with litigation team to discuss weekly tasks and division of labor, including potential justification briefing, and further development of facts relevant to HB 509. | 1 | 1 |
| **5/19/2020** | **Prepare for and attend hearing on motion for clarification.** | **3.3** | **3.3** |
| **5/19/2020** | **Debrief regarding hearing on motion for clarification with litigation team.** | **0.4** | **0.4** |
| 5/26/2020 | Email Ms. lngelhart re: organization potentially harmed by HB 509. | 0.4 | 0.4 |

| Date | Description | | |
|---|---|---|---|
| **5/26/2020** | **Email Ms. lngelhart and Ms. Huppert re: oral argument on motion for clarification.** | **0.3** | **0.3** |
| 5/26/2020 | Draft agenda for weekly litigation call. | 0.4 | 0.4 |
| **5/26/2020** | **Attend weekly litigation call to discuss litigation tasks and division of labor, including further research to support clarification motion, and development of facts relevant to HB 509.** | **1.1** | **1.1** |
| **5/26/2020** | **Draft update to clients regarding hearing on motion for clarification.** | **0.3** | **0.3** |
| 5/26/2020 | Email litigation team regarding fact development and potential experts relevant to HB 509. | 0.2 | 0.2 |
| 5/29/2020 | Telephone conference with Mr. Olsen re: public records request relevant to HB 509. | 0.4 | 0.4 |
| 5/29/2020 | Telephone conference with Ms. Huppert and Ms. lngelhart re: conversation with Mr. Olsen. | 0.6 | 0.6 |
| 6/1/2020 | Telephone conference with litigation team for weekly call to discuss litigation tasks and status, including potential need for further motion seeking relief relating to HB 509. | 1 | 1 |
| **6/1/2020** | **Analyze decision on motion to clarify.** | **0.5** | **0.5** |
| **6/1/2020** | **Email with litigation team regarding analysis of order on motion to clarify.** | **0.7** | **0.7** |
| **6/1/2020** | **Email plaintiffs re: decision on motion to clarify.** | **0.3** | **0.3** |
| **6/1/2020** | **Email Ms. Huppert re: attorneys' fees from motion to clarify.** | **0.3** | **0.3** |
| **6/2/2020** | **Email Ms. Huppert re: attorneys' fees from motion to clarify.** | **0.2** | **0.2** |
| 6/8/2020 | Review and comment on outline regarding justifications for HB 509. | 1.2 | 1.2 |
| 6/8/2020 | Draft agenda for litigation team call. | 0.3 | 0.3 |
| 6/8/2020 | Telephone conference with litigation team for weekly call to discuss litigation tasks and status, including next steps following order on clarification motion. | 0.6 | 0.6 |
| 6/8/2020 | Telephone conference with Ms. Ingelhart re: potential experts relevant to HB 509. | 0.4 | 0.4 |
| 6/9/2020 | Review and revise stipulation and order regarding fees and email Ms. Huppert re: same. | 0.7 | 0.7 |
| 6/10/2020 | Email Ms. Huppert re: communications with opposing counsel regarding stipulation and order on fees. | 0.3 | 0.3 |
| 6/10/2020 | Draft email to Mr. Olsen re: defendants' future actions in light of clarification order; analyze order for same; email litigation team re: proposed communication. | 1.3 | 1.3 |
| 6/10/2020 | Review and analyze research re: post-judgment discovery and email Ms. Smith re: same. | 0.5 | 0.5 |
| 6/12/2020 | Revise stipulation and order regarding fees; email with Mr. Olsen re: same; finalize documents for filing. | 0.3 | 0.3 |
| 6/15/2020 | Telephone conference with litigation team for weekly call to discuss litigation tasks and status, including potential next steps after effective date of HB 509. | 0.4 | 0.4 |
| 6/15/2020 | Draft agenda for telephone conference with litigation team for weekly call to discuss litigation tasks and status. | 0.2 | 0.2 |
| 6/16/2020 | Telephone conference with Mr. Olsen re: Defendants' next steps. | 0.4 | 0.4 |
| 6/16/2020 | Email litigation team regarding telephone conference with Mr. Olsen and potential next steps. | 0.8 | 0.8 |
| 6/16/2020 | Analyze potential next steps regarding Defendants' enforcement plan and draft proposed correspondence to Mr. Olsen for feedback from litigation team. | 1.9 | 1.9 |
| 6/16/2020 | Email Ms. Huppert re: next steps for beneficiary of injunction who would be harmed by HB 509 enforcement. | 0.2 | 0.2 |

| | | | |
|---|---|---|---|
| 6/17/2020 | Revise proposed correspondence to Mr. Olsen and email litigation team re: same. | 0.8 | 0.8 |
| 6/17/2020 | Telephone conference with Mr. Liu re: next steps with respect to Mr. Olsen. | 0.4 | 0.4 |
| 6/17/2020 | Email litigation team regarding potential status conference to address defendants' enforcement of HB 509. | 0.2 | 0.2 |
| 6/17/2020 | Draft proposed communication to chambers requesting status conference for review by litigation team; email litigation team re: same. | 1 | 1 |
| 6/17/2020 | Draft proposed status report to address defendants' enforcement of HB 509. | 0.5 | 0.5 |
| 6/18/2020 | Draft proposed status report to address defendants' enforcement of HB 509. | 3.7 | 3.7 |
| 6/18/2020 | Telephone conference with Ms. Cockerille regarding notice to Defendants regarding request for status conference. | 0.2 | 0.2 |
| 6/18/2020 | Email litigation team regarding notice to Defendants regarding request for status conference and revisions to email to chambers. | 0.3 | 0.3 |
| 6/18/2020 | Review letter from Mr. Olsen re: enforcement plans. | 0.2 | 0.2 |
| 6/1 8/2020 | Revise draft email to chambers requesting status conference. | 0.7 | 0.7 |
| 6/18/2020 | Email Mr. Olsen regarding request for status conference. | 0.3 | 0.3 |
| 6/18/2020 | Email Ms. Huppert re: public records request and confidentiality restrictions requested for same. | 0.3 | 0.3 |
| 6/18/2020 | Email Ms. Ingelhart regarding potential expert witness relevant to HB 509. | 0.2 | 0.2 |
| 6/19/2020 | Draft motion seeking further clarification relief. | 3.5 | 3.5 |
| 6/20/2020 | Draft motion seeking further clarification relief and research for same. | 12.1 | 12.1 |
| 6/20/2020 | Telephone conference with Ms. Huppert regarding public records request documents and motion for further clarification. | 0.7 | 0.7 |
| 6/21/2020 | Draft motion seeking further clarification relief and research for same. | 14 | 14 |
| 6/22/2020 | Revise motion seeking further clarification relief. | 3.9 | 3.9 |
| 6/22/2020 | Draft agenda for litigation team call to discuss tasks and division of labor. | 0.1 | 0.1 |
| 6/22/2020 | Telephone conference with litigation team to discuss motion for clarification and documents produced in response to public records request. | 0.4 | 0.4 |
| 6/22/2020 | Revise motion seeking further clarification relief; draft cover motion and attorney declaration. | 1.7 | 1.7 |
| 6/22/2020 | Revise motion seeking further clarification relief | 1.5 | 1.5 |
| 6/22/2020 | Review and finalize brief for filing. | 1.4 | 1.4 |
| 6/24/2020 | Telephone conference with Ms. Ingelhart regarding oral argument on motion for clarification. | 0.2 | 0.2 |
| 6/24/2020 | Telephone conference with Ms. Huppert regarding oral argument on motion for clarification | 0.2 | 0.2 |
| 6/24/2020 | Email with F.V. regarding status and timeline of litigation. | 0.5 | 0.5 |
| 6/24/2020 | Email with litigation team regarding court email regarding briefing schedule. | 0.1 | 0.1 |
| 6/25/2020 | Email Mr. Liu regarding ripeness argument for motion for clarification. | 0.3 | 0.3 |
| 6/25/2020 | Emails with Ms. Ingelhart, Ms. Huppert, and others re: communications with individuals potentially harmed by HB 509. | 0.5 | 0.5 |
| 6/26/2020 | Telephone conference with Dr. H., Ms. Ingelhart, and Ms. Huppert re: potential expert testimony relevant to HB 509. | 1 | 1 |
| 6/26/2020 | Telephone conference with Ms. Ingelhart and Ms. Huppert to debrief re: potential expert testimony of Dr. H. relevant to HB 509. | 0.4 | 0.4 |

| Date | Description | Hours | Hours |
|---|---|---|---|
| 6/29/2020 | Draft agenda for weekly litigation call to discuss updates and tasks. | 0.2 | 0.2 |
| 6/29/2020 | Telephone conference with litigation team to discuss updates and tasks, including remainder of briefing on motion for clarification. | 0.6 | 0.6 |
| 6/29/2020 | Email litigation team regarding email from Mr. Olsen re: planned enforcement. | 0.3 | 0.3 |
| 7/2/2020 | Telephone conference with Ms. Huppert re: drafting of reply brief. | 0.7 | 0.7 |
| 7/2/2020 | Review and analyze defendants' opposition; email litigation team and Ms. Huppert re: same. | 1.3 | 1.3 |
| 7/3/2020 | Review and analyze defendants' opposition; draft arguments for potential use in reply; email Ms. Huppert re: same. | 4.1 | 4.1 |
| 7/3/2020 | Analyze and review draft of potential argument for reply and email Ms. Huppert re: same. | 0.6 | 0.6 |
| 7/4/2020 | Research firm prediction rule and authority of federal court to interpret state law for reply brief. | 2.9 | 2.9 |
| 7/5/2020 | Review and revise draft of reply brief; email Ms. Huppert re: same. | 4.5 | 4.5 |
| 7/6/2020 | Review and revise draft of reply brief; email Ms. Huppert re: same. | 1.3 | 1.3 |
| 7/6/2020 | Telephone conference with Ms. Huppert re: revisions to reply brief. | 0.5 | 0.5 |
| 7/6/2020 | Draft agenda for weekly litigation call to discuss litigation updates and tasks. | 0.3 | 0.3 |
| 7/6/2020 | Telephone conference with litigation team to discuss litigation updates and tasks, including next steps after decision on pending motion for clarification. | 0.6 | 0.6 |
| 7/7/2020 | Review and revise draft of reply brief; email Ms. Huppert re: same. | 1.1 | 1.1 |
| 7/7/2020 | Telephone conference with Ms. Huppert re: revisions to reply brief. | 0.2 | 0.2 |
| 7/8/2020 | Telephone conference with Ms. Huppert re: oral argument on motion for clarification. | 0.3 | 0.3 |
| 7/8/2020 | Emails with Ms. Huppert and Ms. Cockerille re: oral argument on motion for clarification. | 0.3 | 0.3 |
| 7/10/2020 | Telephone conference with Ms. Huppert re: preparation for oral argument on motion for clarification. | 0.5 | 0.5 |
| 7/13/2020 | Draft agenda for weekly litigation call to discuss litigation updates and tasks. | 0.2 | 0.2 |
| 7/13/2020 | Telephone conference for weekly litigation call to discuss litigation updates and tasks, including preparation for moot. | 0.2 | 0.2 |
| 7/20/2020 | Review oral argument preparation materials from Ms. Huppert | 1.8 | 1.8 |
| 7/20/2020 | Prepare for moot with Ms. Huppert on motion for clarification regarding defendants' enforcement. | 0.5 | 0.5 |
| 7/20/2020 | Participate in moot with Ms. Huppert on motion for clarification regarding defendants' enforcement. | 1.3 | 1.3 |
| 7/20/2020 | Telephone conference with Ms. Huppert regarding preparation for hearing on motion for clarification regarding defendants' enforcement. | 0.8 | 0.8 |
| 7/20/2020 | Email Ms. Cockerille regarding hearing on motion for clarification regarding defendants' enforcement. | 0.2 | 0.2 |
| 7/20/2020 | Email with Covington team regarding hearing on motion for clarification regarding defendants' enforcement. | 0.1 | 0.1 |
| 7/20/2020 | Email with Ms. Huppert regarding hearing on motion for clarification regarding defendants' enforcement. | 0.2 | 0.2 |
| 7/21/2020 | Telephone conferences with Ms. Huppert re: hearing on motion for clarification. | 0.3 | 0.3 |
| 7/21/2020 | Email with litigation team re: changes to timing of hearing on motion for clarification. | 0.2 | 0.2 |
| 7/21/2020 | Email Ms. Huppert re: hearing on motion for clarification. | 0.7 | 0.7 |
| 7/22/2020 | Email Ms. Huppert re: hearing on motion for clarification. | 0.3 | 0.3 |

| | | | |
|---|---|---|---|
| 7/22/2020 | Review briefs in preparation for hearing on motion for clarification. | 0.5 | 0.5 |
| 7/22/2020 | Prepare for and attend hearing on motion for clarification. | 1.5 | 1.5 |
| 7/22/2020 | Telephone conference with Ms. Huppert re: hearing on motion for clarification. | 0.2 | 0.2 |
| 7/22/2020 | Telephone conference with Ms. Cockerille, Ms. Smith, and Mr. Lanosa re: hearing on motion for clarification. | 0.3 | 0.3 |
| 7/22/2020 | Email plaintiffs regarding hearing on motion for clarification. | 0.3 | 0.3 |
| 7/27/2020 | Review and revise first set of requests for production of documents. | 0.9 | 0.9 |
| 7/27/2020 | Email litigation team regarding weekly litigation tasks, including status of discovery requests. | 0.3 | 0.3 |
| 7/27/2020 | Review and respond to email from Ms. lngelhart re: revisions to discovery requests. | 0.2 | 0.2 |
| 7/28/2020 | Telephone conference with Ms. lngelhart re: discovery requests. | 0.3 | 0.3 |
| 7/28/2020 | Draft email to Mr. Lanosa regarding discovery requests. | 0.5 | 0.5 |
| 7/31/2020 | Telephone conference with Mr. Lanosa regarding revisions to discovery requests. | 0.4 | 0.4 |
| 8/7/2020 | Telephone conference with Ms. Huppert regarding responses to public records requests. | 0.1 | 0.1 |
| 8/7/2020 | Telephone conference with Ms. Huppert regarding order on motion for clarification. | 0.2 | 0.2 |
| 8/7/2020 | Review order on motion for clarification regarding defendants' enforcement plan. | 0.6 | 0.6 |
| 8/7/2020 | Emails with plaintiffs regarding order on motion for clarification. | 0.6 | 0.6 |
| 8/9/2020 | Research appealability of order granting clarification. | 0.5 | 0.5 |
| 8/10/2020 | Draft agenda for team call to discuss weekly litigation tasks. | 0.2 | 0.2 |
| 8/10/2020 | Telephone conference with litigation team to discuss weekly litigation tasks and status, including decision on motion for clarification. | 0.9 | 0.9 |
| 8/10/2020 | Draft and revise letter to Mr. Olsen re: compliance with injunction. | 0.7 | 0.7 |
| 8/11/2020 | Email Ms. Huppert, Ms. Ingelhart, and Ms. Farnsworth regarding defendants' compliance with injunction; review updated IDHW forms and compare with prior versions. | 0.5 | 0.5 |
| 8/11/2020 | Email with Ms. Cockerille and Covington team re: defendants' compliance with injunction. | 0.3 | 0.3 |
| 8/11/2020 | Email Mr. Olsen re: defendants' compliance with injunction. | 0.1 | 0.1 |
| 8/12/2020 | Telephone conference with Ms. Ingelhart and Ms. Huppert re: potential expert testimony relevant to HB 509. | 1 | 1 |
| 8/13/2020 | Review edits to discovery requests from Ms. Ingelhart; email Ms. Ingelhart re: same. | 0.5 | 0.5 |
| 8/13/2020 | Telephone conference with Mr. Liu and Mr. Lanosa regarding discovery requests. | 0.5 | 0.5 |
| 8/13/2020 | Research regarding availability of discovery to oppose Rule 60(b)(5) motion and email Mr. Liu and Mr. Lanosa regarding same. | 0.7 | 0.7 |
| 8/17/2020 | Email litigation team regarding weekly team call to discuss timing of affirmative discovery. | 0.1 | 0.1 |
| 8/17/2020 | Analyze strategic considerations regarding timing of affirmative discovery. | 0.4 | 0.4 |
| 8/17/2020 | Telephone conference with litigation team to discuss timing of affirmative discovery. | 0.9 | 0.9 |
| 8/17/2020 | Telephone conference with Ms. Ingelhart and Ms. Huppert regarding revisions to discovery requests. | 0.3 | 0.3 |

| | | | |
|---|---|---|---|
| 8/17/2020 | Email Mr. Olsen regarding telephone conference to discuss case status. | 0.2 | 0.2 |
| 8/19/2020 | Prepare for call with Mr. Olsen to discuss case status and next steps. | 0.4 | 0.4 |
| 8/19/2020 | Telephone conference with Mr. Olsen to discuss case status and next steps, including potential motion practice. | 0.4 | 0.4 |
| 8/19/2020 | Telephone conference with Ms. Huppert regarding telephone conference with Mr. Olsen to discuss case status and next steps, including potential motion practice. | 0.3 | 0.3 |
| 8/19/2020 | Email litigation team with summary and analysis of telephone conference with Mr. Olsen to discuss case status and next steps, including potential motion practice. | 0.4 | 0.4 |
| 8/24/2020 | Email Mr. Liu and litigation team regarding next steps regarding discovery and potential further confirmatory email with Mr. Olsen. | 0.5 | 0.5 |
| 8/24/2020 | Telephone conference with litigation team for weekly call to discuss litigation tasks, including status of potential discovery. | 0.3 | 0.3 |
| 8/24/2020 | Email litigation team re: potential confirmatory email with Mr. Olsen following team call. | 0.1 | 0.1 |
| 8/24/2020 | Email Ms. Ingelhart regarding potential timing of defendant's forthcoming motion and status of potential expert. | 0.2 | 0.2 |
| 11/30/2020 | Draft email to Mr. Olsen regarding further stipulation on timing of fees motion. | 0.4 | 0.4 |
| 11/30/2020 | Draft email to litigation team regarding further stipulation on timing of fees motion. | 0.3 | 0.3 |
| 11/30/2020 | Respond to emails from Mr. Liu regarding options for further stipulation on timing of fees motion. | 0.5 | 0.5 |
| 11/30/2020 | Email Ms. Huppert regarding preparation for stipulation and order on timing of fees motion. | 0.2 | 0.2 |
| 12/2/2020 | Review and revise stipulation and order on timing of fees motion and email Ms. Huppert re: same. | 0.7 | 0.7 |
| 12/14/2020 | Review draft of expert testimony related materials potentially needed in litigation from Ms. Ingelhart. | 0.5 | 0.5 |
| 12/14/2020 | Email Ms. Ingelhart regarding draft of expert testimony related materials potentially needed in litigation and next steps. | 0.4 | 0.4 |
| 12/14/2020 | Telephone conference with litigation team re: expert testimony related materials potentially needed in litigation and next steps. | 0.6 | 0.6 |
| 12/14/2020 | Email litigation team re: follow-up Pavan research after team call. | 0.1 | 0.1 |
| 2/8/2021 | Compare current IDHW birth certificate gender marker change forms to prior iterations of same, and email litigation team regarding step to seek corrective action for further violations of the injunction. | 1.5 | 1.5 |
| 2/9/2021 | Emails with Ms. Cockerille, Ms. Ingelhart, and Covington team regarding corrective action for further violations of the injunction. | 0.8 | 0.8 |
| 2/9/2021 | Review and review draft letter to Mr. Olsen regarding corrective action for further violations of the injunction. | 0.9 | 0.9 |
| 3/29/2021 | Email plaintiffs update regarding case status and potential dissolution motion. | 0.5 | 0.5 |
| 4/22/2021 | Email Ms. Huppert and Ms. Ingelhart re: defendant's plans with respect to potential dissolution motion and outstanding issues related to fees. | 0.3 | 0.3 |
| 4/23/2021 | Email Ms. Smith re: defendant's plans with respect to potential dissolution motion and outstanding issues related to fees. | 0.3 | 0.3 |
| 5/18/2021 | Telephone conference with Ms. Huppert regarding strategy and task list for seeking attorneys' fees and costs. | 0.8 | 0.8 |
| 5/27/2021 | Telephone conference with Ms. Huppert regarding motion for attorneys' fees and costs. | 0.3 | 0.3 |
| 6/2/2021 | Analyze attorneys' fees issues raised by Ms. Huppert and email Ms. Huppert in response to same. | 0.9 | 0.9 |
| 6/9/2021 | Telephone conference with litigation team to discuss strategy re: attorneys' fees. | 0.6 | 0.6 |
| 6/9/2021 | Telephone conference with Ms. Smith re: client engagement letters for Hawley. | 0.2 | 0 |

| | | | |
|---|---|---|---|
| 6/11/2021 | Telephone conference with Ms. Huppert re: tasks and division of labor on fees motion. | 1 | 1 |
| 6/11/2021 | Email Los Angeles civil rights practitioner regarding potential declaration to validate local market rates. | 0.3 | 0.3 |
| 6/11/2021 | Conference with Los Angeles civil rights practitioner regarding potential declaration to validate local market rates. | 0.3 | 0.3 |
| 6/12/2021 | Research potential attorneys to validate Los Angeles rates. | 0.5 | 0.5 |
| 6/12/2021 | Email Ms. Huppert status of potential candidates to validate Los Angeles rates. | 0.3 | 0.3 |
| 6/12/2021 | Email Ms. Pizer regarding outreach to potential candidate to validate Los Angeles rates. | 0.5 | 0.5 |
| 6/12/2021 | Email Ms. Ingelhart regarding potential attorneys to validate Chicago rates. | 0.4 | 0.4 |
| 6/14/2021 | Email with Ms. Pizer regarding outreach to potential candidate to validate Los Angeles rates. | 0.6 | 0.6 |
| 6/14/2021 | Email with Ms. Huppert regarding time entries from Covington attorneys. | 0.2 | 0.2 |
| 6/15/2021 | Telephone conference with F.V. regarding case status update. | 0.4 | 0.4 |
| 6/15/2021 | Telephone conference with Ms. Huppert regarding revisions to stipulation and order on fees and costs. | 0.4 | 0.4 |
| 6/15/2021 | Revise stipulation and order on fees and costs and email Ms. Smith re: same. | 0.4 | 0.4 |
| 6/16/2021 | Telephone conference with Ms. Huppert regarding attorneys' fees and research assignments. | 0.7 | 0.7 |
| 6/17/2021 | Email with Ms. Cockerille regarding local attorney to validate forum rates in support of fees motion. | 0.5 | 0.5 |
| 6/21/2021 | Email with Ms. Cockerille regarding local attorney to validate forum rates in support of fees motion. | 0.3 | 0.3 |
| 6/21/2021 | Review exemplars of prior declarations from Mr. Stormer validating local rates. | 0.5 | 0.5 |
| 6/22/2021 | Email with Ms. Smith regarding stipulation and order on fees extension. | 0.3 | 0.3 |
| 6/22/2021 | Draft Stormer declaration based on information and materials provided by Mr. Stormer. | 1.5 | 1.5 |
| 6/23/2021 | Draft Stormer declaration based on information and materials provided by Mr. Stormer. | 2.5 | 2.5 |
| 7/9/2021 | Telephone conference with Ms. Huppert to discuss strategy and tasks re: seeking attorneys' fees. | 0.3 | 0.3 |
| 7/9/2021 | Telephone conference with litigation team to discuss strategy and tasks re: seeking attorneys' fees. | 0.5 | 0.5 |
| 7/9/2021 | Select relevant case law, declarations, and related materials to send to Ms. Smith to determine appropriate local rates for fees and email Ms. Smith re: same. | 0.9 | 0.9 |
| 7/23/2021 | Telephone conference with Ms. Huppert to discuss status of components for fees motion and potential negotiation with opposing counsel re: fees. | 0.3 | 0.3 |
| 8/3/2021 | Email Ms. lngelhart regarding case law on hourly rates in Chicago. | 0.3 | 0.3 |
| 8/3/2021 | Review and revise draft letter regarding attorneys' fees to defendants. | 1.8 | 1.8 |
| 8/4/2021 | Telephone conference with Ms. Huppert to discuss revisions to draft letter regarding attorneys' fees to defendants. | 1.2 | 0.6 |
| 8/4/2021 | Review and revise further version of draft letter regarding attorneys' fees to defendants. | 2.5 | 2.5 |
| 8/9/2021 | Review and revise further version of draft letter regarding attorneys' fees to defendants, and email Ms. Huppert re: same. | 0.6 | 0.6 |
| 8/30/2021 | Email with Ms. Huppert regarding task list and internal schedule for fees motion. | 0.3 | 0.3 |
| 8/30/2021 | Telephone conference with litigation team to discuss state's counter-offer on fees and preparation of fees motion and supporting components. | 1 | 1 |
| 8/30/2021 | Finalize draft of declaration for Mr. Stormer to validate Los Angeles rates. | 0.9 | 0.9 |

| 8/30/2021 | Email Mr. Stormer regarding declaration to validate Los Angeles rates. | 0.4 | 0.4 |
|---|---|---|---|
| 8/31/2021 | Email with Ms. Huppert, Ms. Ingelhart, Ms. Smith, and Ms. Cockerille regarding declarations to validate rates in Boise and Chicago. | 0.2 | 0.2 |
| 8/31/2021 | Email with Mr. Lanosa regarding supporting factual information needed for fees motion. | 0.2 | 0.2 |
| 9/1/2021 | Draft Renn declaration in support of fees motion, and review prior filings in support of same. | 3.6 | 3.6 |
| 9/1/2021 | Review exemplars of relevant attorney declarations in support of fees motion for preparation of Renn declaration in support of fees motion. | 0.7 | 0.7 |
| 9/2/2021 | Email with Ms. Smith and Ms. Cockerille regarding declaration to validate Boise rates. | 0.2 | 0.2 |
| 9/2/2021 | Draft Renn declaration in support of fees motion, and review prior filings in support of same. | 2.5 | 2.5 |
| 9/3/2021 | Telephone conference with Ms. Huppert regarding rebuttal regarding points raised by Mr. Olsen's correspondence regarding attorneys' fees and responses to same. | 0.6 | 0.6 |
| 9/3/2021 | Draft summary of rebuttal regarding points raised by Mr. Olsen's correspondence regarding attorneys' fees and email same to Ms. Huppert. | 0.8 | 0.8 |
| 9/3/2021 | Telephone conference with Ms. Huppert regarding conversation with Mr. Olsen regarding attorneys' fees and next steps on motion. | 0.2 | 0.2 |
| 9/3/2021 | Email with Covington team regarding streamlining timekeepers for whom fees are sought based on correspondence from Mr. Olsen. | 0.2 | 0.2 |
| 9/7/2021 | Draft Renn declaration in support of fees motion, and review prior filings in support of same. | 6.2 | 6.2 |
| 9/9/2021 | Draft Renn declaration in support of fees motion, and review prior filings in support of same. | 1.5 | 0 |
| 9/10/2021 | Conduct legal research for attorneys' fees motion. | 1.9 | 0 |
| 9/10/2021 | Telephone conference with Ms. lngelhart regarding declaration of Mr. Wysong. | 0.7 | 0 |
| 9/10/2021 | Telephone conference with Ms. Huppert regarding attorneys' fees motion and supporting declarations. | 2 | 0 |
| 9/11/2021 | Review and revise draft of Lloyd declaration regarding Boise hourly rates. | 1.8 | 0.9 |
| 9/13/2021 | Review and comment on draft outline of fees motion. | 2.2 | 1.1 |
| 9/14/2021 | Review and revise draft of Wysong declaration regarding Chicago rates; conduct research for same. | 6.5 | 3 |
| 9/15/2021 | Telephone conference with Ms. lngelhart regarding Wysong declaration regarding Chicago rates. | 0.5 | 0 |
| 9/16/2021 | Draft Renn declaration in support of fees motion. | 6 | 6 |
| 9/17/2021 | Review draft of motion for attorneys' fees | 0.8 | 0.8 |
| 9/17/2021 | Email with Ms. Smith regarding revisions to declaration of Mr. Lloyd. | 0.2 | 0.2 |
| 9/17/2021 | Email with Ms. lngelhart regarding revisions to declaration of Mr. Wysong. | 0.1 | 0.1 |
| 9/17/2021 | Telephone conference with Ms. Huppert regarding draft of motion for attorneys' fees. | 0.6 | 0.6 |
| 9/17/2021 | Revise draft of motion for attorneys' fees. | 1.4 | 1.4 |
| 9/18/2021 | Revise draft of motion for attorneys' fees. | 1.3 | 1.3 |
| 9/19/2021 | Revise draft of motion for attorneys' fees. | 2.1 | 2.1 |
| 9/20/2021 | Revise draft of motion for attorneys' fees and analyze case law cited in draft. | 8.6 | 6 |
| 9/21/2021 | Revise draft of motion for attorneys' fees. | 9.1 | 6 |

| Date | Description | | |
|------|-------------|---|---|
| 9/22/2021 | Revise draft of motion for attorneys' fees. | 7.7 | 6 |
| 9/22/2021 | Draft Renn declaration in support of fees motion. | 0.9 | 0 |
| 9/22/2021 | Email with Ms. lngelhart regarding Chicago rates and Wysong declaration. | 0.3 | 0.3 |
| 9/22/2021 | Email plaintiffs re: case status update. | 0.2 | 0.2 |
| 9/23/2021 | Draft Renn declaration in support of fees motion. | 2.5 | 2.5 |
| 9/24/2021 | Review and approve all time entries for submission with fees motion, including to exercise billing judgment over same. | 1.8 | 1.8 |
| 9/26/2021 | Review and approve time entries for submission with fees motion, including to exercise billing judgment over same. | 2.5 | 0 |

|  |  |
|---|---|
| Total: | 396.6 |
| 2020 Hours | 312 |
| 2021 Hours | 84.6 |
| Hours for Plaintiff's First Motion To Clarify: | 145.1 |
| Fees for Plaintiff's First Motion To Clarify | $94,315.00 |
| Total Time Minus Time on First Motion To Clarify | 251.5 |
| 2020 Hours | 166.9 |
| 2021 Hours | 84.6 |

| | F.V. v. Jeppesen<br>Time Sheet for Attorney Nora Huppert | | |
|------|-------------|---|---|
| Date | Description | Time Spent | Time Billed |
| 3/20/2020 | Telephone conference with Mr. Renn, Ms. lngelhart, and Ms. Cockerille to discuss litigation tasks. | 1 | 1 |
| 3/23/2020 | Telephone conference with Mr. Renn, Ms. Ingelhart, and Ms. Cockerille to discuss tasks to prepare for litigation. | 1.4 | 1.4 |
| 3/30/2020 | Telephone conference with Mr. Renn, Ms. Ingelhart, and Ms. Cockerille to discuss tasks to prepare for litigation. | 1 | 1 |
| 3/31/2020 | telephone call with Mr. Renn to discuss dissolution research | 0.3 | 0.3 |
| 3/31/2020 | Conduct research into possible avenues that might allow for enforcement of H.B. 509, including Rule 60(b) motion for dissolution | 2.8 | 2.8 |
| 4/1/2020 | Telephone call with Mr. Renn to discuss research on 509 | 0.7 | 0.7 |
| 4/1/2020 | Conduct research into possible avenues that might allow for enforcement of H.B. 509, including Rule 60(b) motion for dissolution | 2.7 | 2.7 |
| 4/3/2020 | Conduct research into possible avenues that might allow for enforcement of H.B. 509, including Rule 60(b) motion for dissolution | 2.4 | 2.4 |
| 4/5/2020 | Conduct research into possible avenues that might allow for enforcement of H.B. 509, including Rule 60(b) motion for dissolution | 5 | 5 |
| 4/6/2020 | Conduct research into possible avenues that might allow for enforcement of H.B. 509, including Rule 60(b) motion for dissolution | 1.2 | 1.2 |
| 4/6/2020 | Litigation team telephone meeting with Ms. Ingelhart, Mr. Renn, and Ms. Cockerille | 1 | 1 |
| 4/6/2020 | Telephone meeting with individual potentially harmed by HB 509, J-W | 1 | 1 |

| Date | Description | | |
|---|---|---|---|
| 4/8/2020 | Research into whether the re-enactment of an unconstitutional state law can ever justify dissolution under Rule 60(b)(5) | 4.3 | 4.3 |
| **4/10/2020** | **Telephone call with Mr. Renn to discuss clarification research** | **0.5** | **0.5** |
| **4/10/2020** | **Weekly litigation team conference to discuss motion for clarification and division of labor** | **1** | **1** |
| 4/15/2020 | Telephone call with individual potentially harmed by HB 509, Ms. B | 1.3 | 1.3 |
| **4/17/2020** | **Litigation team conference to discuss division of labor regarding clarification research** | **0.9** | **0.9** |
| 4/23/2020 | Conduct research into specific legal standard under Rule 60(b)(5) | 1 | 1 |
| 4/27/2020 | Telephone call with Mr. Renn to discuss dissolution research, potential opposition | 0.4 | 0.4 |
| 4/29/2020 | Conduct research into specific legal standard under Rule 60(b)(5) | 3.6 | 3.6 |
| **5/4/2020** | **Research related to reply on motion for clarification, ripeness issues specifically** | **4.3** | **4.3** |
| **5/5/2020** | **Research related to reply on motion for clarification, ripeness issues specifically** | **6.4** | **6.4** |
| 5/5/2020 | Outreach to people impacted by HB 509. | 0.7 | 0.7 |
| 5/7/2020 | Interview with impacted person D.B. | 0.9 | 0.9 |
| **5/7/2020** | **reviewing PR's draft reply clarification** | **0.5** | **0.5** |
| **5/9/2020** | **Research for reply on clarification motion to rebut defendant's cited case law.** | **6.3** | **6.3** |
| **5/10/2020** | **Research related to reply on motion for clarification** | **6.1** | **6.1** |
| 5/11/2020 | Telephone call with Mr. Renn and Ms. Ingelhart to discuss call with potential plaintiff KC | 0.4 | 0.4 |
| **5/11/2020** | **Conference with litigation team to discuss motion for clarification, including moot for upcoming hearing.** | **0.9** | **0.9** |
| 5/11/2020 | Call with impacted person K.C. | 0.9 | 0.9 |
| 5/12/2020 | Drafting public records requests | 3 | 3 |
| 5/14/2020 | research into inherent retention of jurisdiction to interpret injunction | 4.8 | 4.8 |
| 5/15/2020 | Drafting public records requests | 3.9 | 3.9 |
| **5/15/2020** | **Moot for Peter Renn on oral argument on motion for clarification** | **1.2** | **1.2** |
| **5/19/2020** | **May 19th hearing on motion for clarification and team debrief** | **3** | **3** |
| 5/20/2020 | Finalizing and transmitting public records requests | 1.3 | 1.3 |
| **5/26/2020** | **Conference with litigation team to discuss clarification motion and fact issues related to challenging HB 509** | **1.1** | **1.1** |
| 5/29/2020 | Telephone call with Mr. Renn and Ms. Ingelhart following up on call with Mr. Olsen re: public records requests | 0.6 | 0.6 |
| 5/29/2020 | Telephone call with Steve Olsen re: records request | 0.6 | 0.6 |
| 6/1/2020 | Litigation team conference to discus tasks and division of labor, potential further avenues to prevent enforcement of HB 509. | 0.9 | 0.9 |
| **6/1/2020** | **Review and analyze Order on Motion for Clarification** | **0.9** | **0.9** |
| **6/8/2020** | **Litigation team conference to discuss status and analyze decision on motion for clarification** | **0.8** | **0.8** |
| 6/9/2020 | Prepare email to Steve Olsen regarding stipulation and proposed order to extend time to file a fees motion | 0.4 | 0.4 |

| 6/9/2020 | Prepare stipulation and proposed order to extend time on fees motion | 1.4 | 1.4 |
|---|---|---|---|
| 6/17/2020 | Telephone update with impacted individual K.C. | 0.6 | 0.6 |
| 6/19/2020 | Received and conducted preliminary review of public records in response to public records request re: HB509 | 1.5 | 1.5 |
| 6/20/2020 | Telephone call with Mr. Renn re: public records request and potential second motion for clarification | 0.7 | 0.7 |
| 6/22/2020 | Further research related to reply on motion for clarification | 0.4 | 0.4 |
| 6/22/2020 | Litigation team conference to discuss public records and motion for clarification | 0.4 | 0.4 |
| 6/24/2020 | Conference with Mr. Renn and Ms. Ingelhart with J.H., re: potential expert testimony on justifications in opposition to potential motion for dissolution | 1 | 1 |
| 6/24/2020 | Call with impacted person P.R. | 0.8 | 0.8 |
| 6/25/2020 | Conducting comprehensive review of public records in response to public records request re: HB509 | 1.5 | 1.5 |
| 7/1/2020 | Drafting reply to opposition to second motion for clarification | 3 | 3 |
| 7/2/2020 | Telephone conference with Mr. Renn to discuss strategy regarding reply to opposition to second motion for clarification | 0.8 | 0.8 |
| 7/2/2020 | Drafting reply to opposition to second motion for clarification | 1.9 | 1.9 |
| 7/3/2020 | Drafting reply to opposition to second motion for clarification | 12.5 | 12.5 |
| 7/4/2020 | Drafting reply to opposition to second motion for clarification | 12.8 | 12.8 |
| 7/5/2020 | Drafting reply to opposition to second motion for clarification | 11.7 | 11.7 |
| 7/6/2020 | Litigation team conference to discuss status and discuss upcoming decision on second motion for clarification, possible strategic responses. | 0.9 | 0.9 |
| 7/7/2020 | Drafting reply to opposition to second motion for clarification | 7.1 | 7.1 |
| 7/8/2020 | Email correspondence arranging a time for hearing on second motion for clarification | 1.1 | 0.1 |
| 7/10/2020 | Call with Mr. Renn re: prep oral argument on 2nd motion for clarification | 0.5 | 0.5 |
| 7/10/2020 | Conducting comprehensive review of public records in response to public records request re: HB509 | 2.9 | 2.9 |
| 7/13/2020 | Litigation team conference to discuss tasks and division of labor including moot in advance of upcoming hearing on second motion for clarification | 0.4 | 0.4 |
| 7/15/2020 | Conducting comprehensive review of public records in response to public records request re: HB509 | 2.9 | 2.9 |
| 7/17/2020 | Preparing for hearing on second motion for clarification | 12.9 | 12.9 |
| 7/18/2020 | Preparing for hearing on second motion for clarification | 11 | 11 |
| 7/19/2020 | Preparing for hearing on second motion for clarification | 9.1 | 9.1 |
| 7/20/2020 | Preparing for hearing on second motion for clarification | 8.1 | 8.1 |
| 7/20/2020 | Mooting hearing on second motion for clarification | 1.4 | 1.4 |
| 7/22/2020 | Hearing on second motion for clarification and team debrief | 2.2 | 2.2 |
| 8/7/2020 | Call with Mr. Renn re: public records requests | 0.1 | 0.1 |
| 8/7/2020 | Call with Mr. Renn re: order on 2nd motion for clarification | 0.2 | 0.2 |
| 8/10/2020 | Litigation team conference to discuss decision on second motion for clarification, tasks and division of labor in response | 0.9 | 0.9 |

| 8/12/2020 | Telephone meeting with Ms. Ingelhart and Mr. Renn regarding potential expert testimony | 1 | 1 |
|---|---|---|---|
| 8/17/2020 | Telephone call with Mr. Renn and Ms. Ingelhart regarding discovery requests | 0.3 | 0.3 |
| 8/19/2020 | Telephone call with Mr. Renn regarding phone call with Mr. Olsen | 0.3 | 0.3 |
| 8/24/2020 | Litigation team conference to discuss potential discovery issues | 0.3 | 0.3 |
| 5/18/2021 | Telephone call with Mr. Renn regarding attorneys fee stipulation and deadline, potential motion for fees and costs | 0.8 | 0.8 |
| 6/9/2021 | Telephone call with litigation team re: recovering attorneys' fees | 0.6 | 0.6 |
| 6/11/2021 | Phone conference with Mr. Renn to discuss drafting and research of declarations in support of motion for attorneys' fees | 1 | 1 |
| 6/18/2021 | Analyze intern research regarding legal issues in motion for attorneys' fees | 0.4 | 0.4 |
| 6/21/2021 | Collating time entries for fees motion | 2.9 | 1.5 |
| 6/22/2021 | Research for fees motion | 4.6 | 4.6 |
| 7/9/2021 | Phone call with Mr. Renn to discuss motion for attorneys' fees tasks | 0.3 | 0.3 |
| 7/9/2021 | Litigation team conference to discuss upcoming tasks related to motion for attorneys' fees and division of labor | 0.5 | 0.5 |
| 7/14/2021 | Research related to motion for attorney's fees, out-of-forum rates | 3.4 | 3.4 |
| 7/19/2021 | Research related to motion for attorney's fees, out-of-forum rates | 6 | 6 |
| 7/22/2021 | Organizing time entries for fees motion | 1.8 | 0.9 |
| 7/23/2021 | Phone call with Mr. Renn to discuss fees motion research and potential negotiation | 0.3 | 0.3 |
| 7/26/2021 | Research and drafting attorneys' fees motion | 2.7 | 2.7 |
| 7/27/2021 | Collating time entries for fees motion | 3.3 | 1.7 |
| 7/28/2021 | Drafting letter to opposing counsel re: negotiating attorneys' fees | 2.8 | 2.8 |
| 7/29/2021 | Drafting letter to opposing counsel re: negotiating attorneys' fees | 2.9 | 2.9 |
| 8/4/2021 | Revising letter to opposing counsel re: negotiating attorney's fees | 3.6 | 3.6 |
| 8/4/2021 | Telephone call with Mr. Renn regarding revisions to letter Defendants regarding attorneys' fees | 1.2 | 0.6 |
| 8/8/2021 | Finalizing draft of letter to Defendants regarding attorneys' fees | 0.3 | 0.3 |
| 8/9/2021 | Transmitting letter to Defendants' regarding attorneys' fees and potential negotiation as to fees | 0.2 | 0.2 |
| 8/25/2021 | Telephone call with Mr. Olsen regarding attorneys' fees letter | 0.1 | 0.1 |
| 8/30/2021 | Telephone call with Mr. Olsen regarding attorneys' fees letter | 0.1 | 0.1 |
| 8/30/2021 | Telephone conference with litigation team regarding upcoming division of labor re: motion for attorneys' fees | 1 | 1 |
| 8/30/2021 | Litigation team conference to discuss state's response to proposed settlement of fees and further preparation of attorneys' fees motion | 1 | 1 |
| 8/31/2021 | Email with Mr. Renn and Ms. Ingelhart regarding Stormer Declaration | 0.1 | 0.1 |
| 9/1/2021 | Email with Mr. Renn regarding collection of time entries for attorneys' fee motion | 0.1 | 0.1 |
| 9/2/2021 | Telephone call with Mr. Olsen regarding attorneys' fees letter | 0.1 | 0.1 |

| 9/3/2021 | Telephone call with Mr. Olsen regarding attorneys' fees letter | 0.2 | 0.2 |
|---|---|---|---|
| 9/3/2021 | Telephone meeting with Mr. Renn regarding upcoming telephone call with Mr. Olsen regarding attorneys' fees letter | 0.6 | 0.6 |
| 9/3/2021 | Telephone meeting with Mr. Renn regarding second telephone conversation with Mr. Olsen regarding attorneys' fees and next steps on motion. | 0.2 | 0.2 |
| 9/8/2021 | Telephone call with Mr. Olsen regarding attorneys' fees letter | 0.1 | 0.1 |
| 9/9/2021 | Collating and organizing time | 1.2 | 0.6 |
| 9/9/2021 | Email team regarding time for attorneys' fees motion | 0.1 | 0.1 |
| 9/10/2021 | Telephone meeting with Mr. Renn regarding briefing for upcoming attorneys' fees motion | 2 | 0 |
| 9/12/2021 | Drafting memorandum of law in support of attorneys' fees motion | 11.5 | 9 |
| 9/13/2021 | Drafting memorandum of law in support of attorneys' fees motion | 15 | 9 |
| 9/14/2021 | Drafting memorandum of law in support of attorneys' fees motion | 13.8 | 9 |
| 9/15/2021 | Drafting memorandum of law in support of attorneys' fees motion | 14 | 9 |
| 9/17/2021 | Telephone call with Mr. Renn to discuss filing tasks re: Motion for Attorney's Fees | 0.6 | 0.6 |
| 9/22/2021 | Revising memorandum of law in support of attorneys' fees motion | 1.2 | 1.2 |
| 9/22/2021 | Organizing and preparing litigation tean1's time for submission with attorneys' fees motion | 3.2 | 1.6 |
| 9/24/2021 | Further review, organizing, and preparing of litigation team time in preparation for filing | 1.2 | 0.6 |
| 9/26/2021 | Review draft of Renn declaration in support offers motion | 1.3 | 0.6 |
| 9/27/2021 | Further review, organizing, and preparing of litigation team time in preparation for filing | 1.6 | 0.8 |

| | | |
|---|---|---|
| Total: | | 277.8 |
| 2020 Hours | | 197 |
| 2021 Hours | | 80.8 |
| Hours for Plaintiff's First Motion To Clarify: | | 33.9 |
| Fees for Plaintiff's First Motion To Clarify | | $11,017.50 |
| Total Time Minus Time on First Motion To Clarify | | 243.9 |
| 2020 Hours | | 163.1 |
| 2021 Hours | | 80.8 |

| | | | |
|---|---|---|---|
| | F.V. v. Jeppesen<br>Time Sheet for Attorney Kara Ingelhart | | |

| Date | Description | Time Spent | Time Billed |
|---|---|---|---|
| 3/19/2020 | Communication with individuals and organizations impacted by HB509. | 1 | 1 |
| 3/20/2020 | Telephone conference with Nora Huppert and Peter Renn re tasks to prepare for potential litigation. | 1 | 1 |
| 3/23/2020 | Telephone conference with F.V. litigation team to discuss initial litigation tasks. | 1.4 | 1.4 |
| 3/24/2020 | Communication with individuals and organizations impacted by HB509. | 1 | 1 |
| 3/25/2020 | Scheduling meeting with individual impacted by HB 509 EJ; Telephone conference with EJ. | 2 | 2 |
| 3/26/2020 | Email update to F.V. litigation team; Email communication with AC re other potential expert witnesses; follow-up communication with impacted individual EJ. | 0.5 | 0.5 |
| 3/27/2020 | Email update to F.V. litigation team regarding communication with persons impacted by HB 509 and I potential experts. | 0.3 | 0.3 |
| 3/30/2020 | Telephone conference with F.V. litigation team re: litigation tasks. | 1 | 1 |
| 3/30/2020 | Telephone call with potential expert AC. | 0.5 | 0.5 |
| 3/30/2020 | Research persons and organizations impacted by HB509. | 1.5 | 1.5 |
| 3/31/2020 | Follow-up with co-counsel MC, potential expert AC, HB509-impacted individual OJW; research persons and orgs impacted by HB509. | 3.2 | 3.2 |
| 4/1/2020 | Telephone conference w Peter Renn re: statutory interpretation of HB509 and dissolution motion | 0.4 | 0.4 |
| 4/1/2020 | Email correspondence with organization in potential contact with impacted persons; Review Lambda help desk inquiries regarding HB 509. | 2.5 | 2.5 |
| 4/2/2020 | Email correspondence with and research regarding correspondence with organization in potential contact with impacted persons | 2 | 2 |
| 4/3/2020 | Email correspondence with persons and organizations impacted by HB509. | 0.6 | 0.6 |
| 4/6/2020 | Telephone conference with Mr. Renn, Ms. Huppert, and Ms. Cockerille re: HB509 litigation tasks. | 1.5 | 1.5 |
| 4/6/2020 | Telephone conference with individual impacted by HB509 OJW. | 1 | 1 |
| 4/6/2020 | Telephone conference with Mr. Renn and Ms. Huppert re: communication with OJW. | 0.3 | 0.3 |
| 4/6/2020 | Draft interview questions for HB509-impacted individuals and organizations. | 1 | 1 |
| 4/6/2020 | Review Lambda Legal help desk intakes regarding HB509. | 1 | 1 |
| 4/7/2020 | Telephone conference with Mr. Renn re: potential Covington co-counsel | 0.3 | 0 |
| 4/7/2020 | Telephone conference with potential Covington co-counsel. | 0.7 | 0 |
| 4/8/2020 | Telephone conference with potential Covington co-counsel. | 0.3 | 0 |
| 4/9/2020 | Telephone conference with potential experts AC and NAPHSIS. | 1 | 1 |
| 4/9/2020 | Email update to F.V. litigation team re communication with potential experts. | 0.2 | 0.2 |
| 4/9/2020 | Review HB509 legislative justifications | 0.5 | 0.5 |
| 4/10/2020 | Responsive email to co-counsel Covington | 0.2 | 0 |
| 4/10/2020 | Email correspondence follow-up with Help Desk attorney re HB509 inquiries | 0.3 | 0.3 |
| 4/10/2020 | HB509 legislative justifications research | 0.8 | 0.8 |

| 4/10/2020 | Assemble documents for co-counsel Covington | 0.2 | 0 |
|---|---|---|---|
| 4/10/2020 | Telephone conference with litigation team regarding HB509 litigation tasks. | 0.5 | 0 |
| 4/13/2020 | Telephone conference with HB509-impacted person LB. | 1 | 1 |
| 4/14/2020 | Follow-up emails to retainer communications with clients; scheduling follow-up communication with LB over emails | 0.3 | 0.3 |
| **4/14/2020** | **Review draft motion for clarification.** | **0.7** | **0.7** |
| 4/14/2020 | Telephone conference with client F.V. re retainer. | 0.3 | 0 |
| 4/15/2020 | Research re potential expert witness. | 0.7 | 0.7 |
| 4/15/2020 | Telephone conference with LB and Peter Renn | 1.3 | 1.3 |
| 4/15/2020 | Research re potential expert witness. | 0.7 | 0.7 |
| 4/17/2020 | Email correspondence with Covington co-counsel sharing related Tennessee matter public filings and short summary. | 0.1 | 0 |
| 4/17/2020 | Weekly litigation call to discuss litigation tasks, status, and division of labor. | 0.9 | 0.9 |
| 4/23/2020 | Email correspondence with Mr. Renn re HB 509 justifications | 0.2 | 0.2 |
| 4/24/2020 | Draft case proof chart. | 2.5 | 2.5 |
| 4/27/2020 | Attend weekly litigation team meeting regarding litigation tasks and status | 1 | 1 |
| 4/27/2020 | Research re HB 509 legislative justification and potential expert witness | 1.5 | 1.5 |
| 4/27/2020 | Telephone conference with Peter Renn re HB509-impacted individuals. | 0.2 | 0.2 |
| 4/29/2020 | Telephone conference with HB509-impacted person OJW. | 0.8 | 0.8 |
| 4/29/2020 | Telephone conference with HB509-impacted person LB. | 0.8 | 0.8 |
| 4/30/2020 | Telephone conference with HB509-impacted person LB. | 1 | 1 |
| 5/1/2020 | Telephone conference with HB509-impacted person OJW. | 0.5 | 0.5 |
| 5/4/2020 | Telephone conference with HB509-impacted person OJW. | 0.5 | 0.5 |
| 5/5/2020 | Email correspondence with HB-509 impacted individuals. | 0.5 | 0.5 |
| 5/6/2020 | Email correspondence with HB-509 impacted individuals. | 0.2 | 0.2 |
| 5/7/2020 | Telephone conference with HB509-impacted person DB. | 1 | 1 |
| 5/7/2020 | Telephone conference with HB509-impacted person DS. | 1 | 1 |
| 5/7/2020 | Email with Mr. Renn re HB509-impacted individuals' facts | 0.2 | 0.2 |
| **5/8/2020** | **Review reply brief in support of motion for clarification.** | **1** | **1** |
| 5/8/2020 | Email correspondence with Nora Huppert and Peter Renn re HB509-impacted individuals. | 0.5 | 0.5 |
| 5/11/2020 | Attend weekly litigation team meeting regarding litigation tasks and status | 1.1 | 1.1 |
| 5/11/2020 | Telephone conference with Peter Renn and Nora Huppert re HB509-impacted individual | 0.4 | 0.4 |
| 5/11/2020 | Schedule follow-up meeting with potential expert NAPHSIS follow-up and related potential expert research | 0.7 | 0.7 |

| | | | |
|---|---|---|---|
| 5/11/2020 | Telephone conference with Nora Huppert and HB509-impacted person K. | 1 | 1 |
| 5/12/2020 | Review Lambda Legal help desk intakes regarding HB509. | 0.2 | 0.2 |
| 5/12/2020 | Telephone conference with HB509-impacted individual EJ. | 0.8 | 0.8 |
| 5/12/2020 | Potential expert NAPHSIS summary draft for litigation team | 0.5 | 0.5 |
| **5/15/2020** | **Participate in moot on motion for clarification** | **1.5** | **1.5** |
| **5/15/2020** | **Prepare to participate in moot on motion for clarification.** | **1.2** | **1.2** |
| 5/18/2020 | Telephone conference with litigation team to discuss weekly tasks | 1 | 1 |
| 5/18/2020 | Follow-up email correspondence with potential expert NAPHSIS. | 0.2 | 0.2 |
| **5/19/2020** | **Attend hearing on motion for clarification.** | **2** | **2** |
| 5/20/2020 | Email communication with HB509-impacted individuals and organizations. | 0.5 | 0.5 |
| 5/21/2020 | Email correspondence to HB509-impcted person LB. | 0.2 | 0.2 |
| 5/21/2020 | Email correspondence to HB509-impcted person LG. | 0.1 | 0.1 |
| 5/22/2020 | Telephone conference with LG from HB509-impacted organization ID PFLAG. | 1.5 | 1.5 |
| 5/26/2020 | Telephone conference with potential expert JS. | 1 | 1 |
| 5/26/2020 | Attend weekly litigation team meeting regarding litigation tasks and status | 1.1 | 1.1 |
| 5/26/2020 | Telephone conference with potential expert SW. | 1 | 1 |
| 5/26/2020 | Research re potential expert witness. | 1.4 | 1.4 |
| 5/29/2020 | Research re potential expert witness. | 0.9 | 0.9 |
| 5/29/2020 | Telephone conference with Steve Olsen re records request. | 0.4 | 0.4 |
| 5/29/2020 | Telephone conference with Peter Renn and Nora Huppert re conference with SO re records request. | 0.6 | 0.6 |
| 6/1/2020 | Research re potential expert witness. | 1.7 | 1.7 |
| 6/1/2020 | Weekly litigation call to discuss tasks, status, and division of labor. | 1 | 1 |
| 6/1/2020 | Telephone conference with potential expert CMW | 0.5 | 0.5 |
| **6/1/2020** | **Review order on Motion for Clarification** | **0.5** | **0.5** |
| 6/2/2020 | Telephone conference with HB509-impacted person LB. | 0.3 | 0.3 |
| 6/2/2020 | Telephone conference with HB509-impacted organization OUPD. | 0.5 | 0.5 |
| 6/4/2020 | Email correspondence with HB-509 impacted organization Moscow PFLAG | 0.2 | 0.2 |
| 6/8/2020 | Weekly litigation call to discuss tasks, status, and division of labor. | 1 | 1 |
| 6/8/2020 | Telephone conference with Peter Renn re potential expert and research. | | 0 |
| 6/10/2020 | Email correspondence with potential expert JH. | 0.2 | 0.2 |
| 6/12/2020 | Research re potential expert witness. | 1 | 1 |

| | | | |
|---|---|---|---|
| 6/15/2020 | Weekly litigation team meeting to discuss tasks, status, and division of labor. | 0.4 | 0.4 |
| 6/15/2020 | Email correspondence with potential expert JH. | 0.1 | 0.1 |
| 6/16/2020 | Email correspondence with potential expert GS. | 0.3 | 0.3 |
| 6/18/2020 | Review Lambda Legal help desk intakes regarding HB509. | 0.2 | 0.2 |
| 6/19/2020 | Email correspondence with Peter Renn and Nora Huppert re public records request. | 0.2 | 0.2 |
| 6/22/2020 | Weekly litigation team meeting to discuss tasks, status, and division of labor. | 1 | 1 |
| 6/22/2020 | Review motion regarding Defendants' enforcement of HB509 plan. | 0.7 | 0.7 |
| 6/23/2020 | Telephone conference with Peter Renn re potential expert and research. | 0.5 | 0.5 |
| 6/24/2020 | Telephone conference with Peter Renn re oral argument and motion for clarification. | 0.2 | 0.2 |
| 6/25/2020 | Preparation for meeting with potential expert JH. | 0.5 | 0.5 |
| 6/26/2020 | Telephone conference with potential expert JH. | 1 | 1 |
| 6/26/2020 | Telephone conference with Peter Renn re potential expert JH. | 0.4 | 0.4 |
| 6/26/2020 | Draft of brief in opposition to expected motion to dissolve F.V. permanent injunction. | 1.5 | 1 |
| 6/29/2020 | Weekly litigation team meeting to discuss tasks, status, and division of labor. | 0.5 | 0.5 |
| 6/29/2020 | Email correspondence with Peter Renn re potential expert JH. | 0.2 | 0.2 |
| 6/29/2020 | Email correspondence with potential expert SL. | 0.3 | 0.3 |
| 7/6/2020 | Review reply in support of motion regarding Defendants' enforcement of HB509 plan. | 0.5 | 0.5 |
| 7/6/2020 | Weekly litigation team meeting to discuss tasks, status, and division of labor. | 1 | 1 |
| 7/6/2020 | Telephone conference with potential expert SL. | 0.5 | 0.5 |
| 7/7/2020 | Email correspondence with potential expert BD. | 0.5 | 0.5 |
| 7/8/2020 | Research re potential expert witness. | 0.5 | 0.5 |
| 7/13/2020 | Telephone conference with potential expert BD. | 0.2 | 0.2 |
| 7/16/2020 | Telephone conference with potential expert BD. | 0.5 | 0.5 |
| 7/22/2020 | Attend hearing on motion for clarification. | 1.5 | 1.5 |
| 7/22/2020 | Review litigation team email correspondence re hearing on motion for clarification. | 0.5 | 0.5 |
| 7/27/2020 | Review drafted RFPs and share edits in email correspondence with Peter Renn and Nora Huppert | 0.8 | 0.8 |
| 7/28/2020 | Telephone conference with Peter Renn re RFPs. | 0.3 | 0.3 |
| 8/10/2020 | Weekly litigation team meeting. | 1 | 1 |
| 8/10/2020 | Email correspondence with potential expert BD. | 0.2 | 0.2 |
| 8/12/2020 | Telephone conference with Peter Renn and Nora Huppert re potential expert. | 1 | 1 |
| 8/12/2020 | Research re potential expert witness. | 0.5 | 0.5 |

| | | | |
|---|---|---|---|
| 8/13/2020 | Edit RFPs and email correspondence to Nora Huppert and Peter Renn re same. | 0.3 | 0.3 |
| 8/13/2020 | Research regarding existing ID code/regulations re amendments to BCs. | 0.3 | 0.3 |
| 8/13/2020 | Draft definitions for RFPs. | 0.5 | 0.5 |
| 8/17/2020 | Weekly litigation team meeting. | 0.9 | 0.9 |
| 8/17/2020 | Telephone conference with Nora Huppert and Peter Renn re RFPs. | 0.3 | 0.3 |
| 10/13/2020 | Draft issues for potential expert report and supporting documents. | 0.2 | 0 |
| 10/16/2020 | Draft issues for potential expert report and supporting documents. | 3 | 1.5 |
| 12/14/2020 | Draft issues for potential expert report and supporting documents and email correspondence with Nora Huppert and Peter Renn re same. | 4 | 2 |
| 2/9/2021 | Review draft letter to Steve Olsen re violations of injunction. | 0.2 | 0.2 |
| 3/3/2021 | Email correspondence to NCTE update website regarding decision to advise public. | 0.2 | 0 |
| 6/9/2021 | Attend portion of litigation team meeting re fees. | 0.3 | 0.3 |
| 6/14/2021 | Email outreach to Chicago civil rights litigator colleagues re hourly rates. | 1 | 1 |
| 7/9/2021 | Litigation team call re fee motion | 0.5 | 0.5 |
| 7/15/2021 | Review Chicago rate fee research. | 1 | 1 |
| 8/2/2021 | Review Chicago rate fee research. | 1 | 1 |
| 8/3/2021 | Research re Chicago civil rights attorney hourly rates. | 0.5 | 0.5 |
| 8/30/2021 | Litigation team call re fee counter and motion | 1 | 1 |
| 8/31/2021 | Email correspondence with Chicago rate validator Charlie Wysong. | 0.2 | 0.2 |
| 8/31/2021 | Email correspondence with Peter Renn and Nora Huppert re Chicago rate validator. | 0.2 | 0.2 |
| 9/2/2021 | Telephone conference with Chicago attorney Charlie Wysong re declaration. | 0.2 | 0.2 |
| 9/2/2021 | Draft Wysong declaration. | 0.5 | 0.5 |
| 9/3/2021 | Draft Wysong declaration. | 0.5 | 0.5 |
| 9/7/2021 | Review email summary re Nora Huppert and Steve Olsen telephone conference regarding fees and respond re same. | 0.2 | 0.2 |
| 9/8/2021 | Draft Wysong declaration. | 1.5 | 1.5 |
| 9/9/2021 | Draft Wysong declaration. | 1.5 | 1.5 |
| 9/10/2021 | Telephone conference with Peter Renn re Wysong declaration. | 0.7 | 0 |
| 9/10/2021 | Telephone conference with Charlie Wysong re: declaration | 0.1 | 0.1 |
| 9/10/2021 | Draft Wysong declaration. | 1 | 1 |
| 9/15/2021 | Telephone conference with Peter Renn re Wysong declaration. | 0.5 | 0.5 |
| 9/15/2021 | Draft Wysong declaration. | 0.7 | 0.7 |
| 9/16/2021 | Email correspondence with Peter Renn and Nora Huppert re resumes/supporting documents for fee petition. | 0.1 | 0.1 |

| 9/20/2021 | Incorporate Nora Huppert and Peter Renn edits to Wysong declaration. | 0.5 | 0.5 |
| 9/21/2021 | Telephone conference with Charlie Wysong re declaration. | 0.3 | 0.3 |
| 9/21/2021 | Telephone conference with Peter Renn re Wysong declaration. | 0.2 | 0 |
| 9/22/2021 | Telephone conference with Charlie Wysong re declaration. | 0.2 | 0.2 |
| 9/22/2021 | Incorporate Charlie Wysong edits to declaration. | 1 | 1 |
| 9/23/2021 | Incorporate Peter Renn edits to Wysong declaration. | 0.4 | 0.4 |
| 9/25/2021 | Review draft motion for attorneys fees. | 0.5 | 0 |

|  |  |  |  |
|---|---|---|---|
|  |  | Total: | 109.6 |
|  |  | 2020 Hours | 94.5 |
|  |  | 2021 Hours | 15.1 |
|  | Hours for Plaintiff's First Motion To Clarify: |  | 6.9 |
|  | Fees for Plaintiff's First Motion To Clarify |  | $2,208.00 |
|  | Total Time Minus Time on First Motion To Clarify |  | 102.7 |
|  |  | 2020 Hours | 87.6 |
|  |  | 2021 Hours | 15.1 |

| | F.V. v. Jeppesen<br>Time Sheet for Attorney Monica Cockerille | | |
|---|---|---|---|
| Date | Description | Time Spent | Time Billed |
| 3/23/2020 | Call with Lambda team to discuss proposed legislation to overturn F.V. injunction and potential litigation | 1 | 1 |
| 3/30/2020 | Call with Lambda team to discuss proposed legislation to overturn F.V. injunction and potential litigation | 1 | 1 |
| 4/6/2020 | Review various emails in preparation for call to discuss passage of HB 509; telephone conference with Lambda team on next steps for drafting legal action | 2.5 | 2.5 |
| 4/7/2020 | Review of research on new complaint as a vehicle to challenge legislation to overturn F.V. injunction | 1 | 1 |
| 4/8/2020 | Email on public records request for HB 509 | 0.1 | 0.1 |
| 4/9/2020 | Research on new complaint as vehicle to challenge legislation to overturn F.V. injunction | 1.2 | 1.2 |
| 4/10/2020 | Work on draft of potential new complaint to challenge HB 509 | 1.3 | 1.3 |
| **4/14/2020** | **Telephone conference with Peter Renn on motion to shorten time for clarification and other issues** | **0.2** | **0.2** |
| **4/15/2020** | **Review and revise motion to shorten time; review motion for clarification; review memorandum on clarification; email revisions to Peter Renn re: same** | **0.9** | **0.9** |
| **4/16/2020** | **Prepare final documents for filing; file same; further email on meet and confer on motion to shorten time** | **1** | **1** |
| **4/17/2020** | **Telephone conference with team to discuss status of motion for clarification and division of labor on other potential avenues re: HB 509** | **0.9** | **0.9** |

| 5/8/2020 | **Review reply to response on motion for clarification** | **1** | **1** |
|---|---|---|---|
| 5/11/2020 | Telephone conference with Peter Renn regarding potential timing of filings in new action if required. | 0.5 | 0.5 |
| 5/11/2020 | Telephone conference to attend part of call with team regarding status of litigation tasks | 0.1 | 0.1 |
| 5/15/2020 | **Telephone conference on mooting argument on motion for clarification** | **1.4** | **1.4** |
| 5/18/2020 | Weekly telephone conference with team on litigation task status on challenging HB 509 | 1 | 1 |
| 5/19/2020 | **Court hearing on motion for clarification** | **2.1** | **2.1** |
| 6/1/2020 | Telephone conference with team on status of litigation tasks in challenge to HB 509 | 1 | 1 |
| 6/15/2020 | Weekly telephone call to discuss status of litigation tasks in challenge to HB 509 | 0.6 | 0.6 |
| 6/17/2020 | Review letter to Steve Olsen regarding plan to enforce HB 509 and email on next steps; email replying to same | 0.3 | 0.3 |
| 6/18/2020 | Telephone conference with Peter Renn regarding notice to Defendants of request for status conference | 0.2 | 0.2 |
| 6/22/2020 | Review and revise briefing on second motion for clarification; telephone conference with team on status | 1 | 1 |
| 6/29/2020 | telephone conference with team to discuss status of second motion for clarification | 0.6 | 0.6 |
| 7/20/2020 | Telephone conference with team in preparation for hearing on second motion for clarification | 1.3 | 1.3 |
| 7/22/2020 | Court hearing on second motion for clarification | 1.3 | 1.3 |
| 7/22/2020 | Telephone conference with Peter Renn, Mr. Lanosa, and Ms. Smith re: hearing on motion | 0.3 | 0.3 |
| 8/3/2020 | Email on First Set of Requests for Production | 0.1 | 0.1 |
| 8/7/2020 | Email on Court's decision on second motion for clarification | 0.1 | 0.1 |
| 8/10/2020 | Telephone conference with team on Decision on Motion for Clarification and Discovery Requests in preparation to oppose Rule 60(b)(5) Motion | 0.3 | 0.3 |
| 8/17/2020 | Email on Discovery to oppose Rule 60(b)(5) Motion | 0.1 | 0.1 |
| 9/9/2020 | Email on F.V. deadline to appeal court's August 7th decision on clarification | 0.2 | 0.2 |
| 12/14/2020 | Review of Expert Report Discussed on 12/14 Call concerning opposition to Rule 60(b)(5) Motion | 0.2 | 0.2 |
| 12/17/2020 | Review of Birth Certificate Litigation Victory in Ohio | 0.1 | 0.1 |
| 2/10/2021 | Emails on the Violation of the Injunction by Idaho | 0.1 | 0.1 |
| 2/14/2021 | Emails on Demand Letter to Steven Olsen | 0.1 | 0.1 |
| 2/24/2021 | Emails on Response from Steve Olsen re: Demand Letter | 0.2 | 0.2 |
| 3/3/2021 | Emails on Withdrawal of Appearance in F.V. Matter re: Isaac Belfer | 0.1 | 0.1 |
| 3/11/2021 | Filing of Belfer Withdrawal | 0.1 | 0.1 |
| 4/2/2021 | Emails with Mr. Renn and others on defendants' non-compliance with injunction through February 2021 | 0.1 | 0.1 |
| 6/1/2021 | Emails on Conflict Waiver re: Colleen Smith | 0.1 | 0.1 |
| 6/9/2021 | Telephone conference with team on attorneys' fees motion | 0.5 | 0.5 |

| | | | |
|---|---|---|---|
| 6/14/2021 | Various emails with team relating to fees motion, declarations as to Boise rates and other rates; reply to same; further email on time, email and contact for declaration for Boise rates | 0.2 | 0.2 |
| 6/17/2021 | Email with Nora Huppert re: declaration for Boise rates; Review and compile time entries and send to Nora | 0.2 | 0.2 |
| 6/18/2021 | Review and revise resume; send same to Nora Huppert for fees motion; telephone conference with Tom Lloyd re: declaration on Boise rates; email to Nora Huppert and Peter Renn re: same | 0.4 | 0.4 |
| 7/23/2021 | Review various emails regarding time entries and regarding July 9 call relating to time and declarations in support of fees | 0.1 | 0.1 |
| 8/8/2021 | Review various email with Steve Olsen and email from Peter and team relating to good faith effort to resolve fees motion with state; reply with comments on letter to Steve | 0.2 | 0.2 |
| 8/30/2021 | Telephone conference with litigation team to discuss government offer on fees and fees motion. | 1 | 1 |
| 8/30/2021 | email with Tom Lloyd on declaration in support of motion | 0.1 | 0.1 |
| 9/2/2021 | Review response from government to fees offer; further email with Colleen Smith re: Tom Lloyd declaration; further communication with Tom Lloyd; further email with Nora Huppert and team | 0.2 | 0.2 |
| 9/9/2021 | Email with Peter Renn and litigation team on response to government and thoughts on mediation; reply to same | 0.1 | 0.1 |
| 9/16/2021 | Email with Colleen Smith re: Tom Lloyd declaration; review and revise declaration and send comments to Colleen | 0.3 | 0.3 |
| 9/23/2021 | Review and revise memorandum in support of attorneys' fees motion | 0.4 | 0.4 |
| 9/26/2021 | Review Renn declaration in support of motion for fees; respond with comments and edits | 0.3 | 0.3 |

| | |
|---|---|
| Total: | 29.7 |
| 2020 Hours | 24.9 |
| 2021 Hours | 4.8 |
| Hours for Plaintiff's First Motion To Clarify: | 7.5 |
| Fees for Plaintiff's First Motion To Clarify | $3,075.00 |
| Total Time Minus Time on First Motion To Clarify | 22.2 |
| 2020 Hours | 17.4 |
| 2021 Hours | 4.8 |

| | | | |
|---|---|---|---|
| | F.V. v. Jeppesen<br>Time Sheet for Attorney Colleen Smith | | |
| Date | Description | Time Spent | Time Billed |
| 4/7/2020 | Email communications with Covington team regarding initial steps in HB 509 challenge. | 0.1 | 0.1 |
| 4/8/2020 | Draft engagement letters for potential new clients in Idaho HB 509 litigation. | 2.4 | 0 |
| 4/9/2020 | Draft and circulate email to team regarding draft engagement letter for potential new clients. | 0.2 | 0 |
| 4/9/2020 | Review email communications regarding scope of co-counsel agreement. | 0.1 | 0 |
| 4/10/2020 | Participate in Covington-Lambda Legal team meeting regarding overall litigation strategy. | 1.1 | 1.1 |

| | | | |
|---|---|---|---|
| 4/10/2020 | Email communications regarding Covington team litigation strategy meeting on HB 509 challenge. | 0.1 | 0.1 |
| 4/10/2020 | Review meeting agenda and prepare for Covington-Lambda Legal litigation strategy meeting. | 0.2 | 0.2 |
| 4/10/2020 | Review and analyze Idaho case law on requests for preliminary injunctions. | 1 | 0 |
| 4/13/2020 | Review and analyze Lambda Legal's notes on HB 509. | 0.3 | 0.3 |
| 4/13/2020 | Review and analyze Idaho Attorney General's letter regarding constitutionality of HB 509. | 0.5 | 0.5 |
| 4/13/2020 | Review and analyze Judgment and permanent injunction the Court entered in F.V. v. Barron. | 0.3 | 0 |
| 4/13/2020 | Draft and circulate summary to Henry Liu regarding background materials re: re: F.V. v. Barron and HB 509 | 0.5 | 0 |
| **4/14/2020** | **Meet with Henry Liu to discuss motion for clarification and next steps to assist with Idaho HB 509 challenge.** | **0.2** | **0.2** |
| **4/14/2020** | **Review motion for clarification, memorandum in support, and motion for abbreviated briefing schedule and draft comments regarding the same.** | **1.8** | **1.8** |
| **4/15/2020** | **Review and edit Henry Liu's comments on motion for clarification and circulate comments to Lambda Legal.** | **0.4** | **0.4** |
| 4/16/2020 | Review and analyze interview notes from Lambda. | 0.5 | 0 |
| 4/17/2020 | Review audio and video files from House and Senate hearings on HB 509, draft list of relevant clips from each file, and submit request for creation of transcripts for relevant clips. | 0.8 | 0.8 |
| 4/17/2020 | Participate in team strategy meeting with Lambda Legal. | 0.9 | 0.9 |
| 4/17/2020 | Draft and circulate notes from meeting with Lambda Legal to Covington team. | 0.5 | 0 |
| 4/17/2020 | Review and analyze March 2, 2020 Senate State Affairs Committee meeting on alternative to HB 509. | 0.4 | 0.4 |
| 4/17/2020 | Review and analyze February 13, 2020 House State Affairs meeting minutes on HB 509. | 0.3 | 0.3 |
| 4/17/2020 | Review and analyze February 21, 2020 House State Affairs Meeting on HB 509. | 2.2 | 2.2 |
| 4/18/2020 | Review and analyze House floor debate and vote on HB 509. | 0.9 | 0.9 |
| 4/18/2020 | Review and analyze Senate State Affairs Committee meeting on HB 509. | 1.6 | 1.6 |
| 4/22/2020 | Participate in call with Mike Lanosa and Isaac Belfer regarding background of Idaho HB 509 challenge. | 0.5 | 0.4 |
| 4/27/2020 | Review and analyze complaint filed in Hecox v. Little. | 0.5 | 0 |
| 4/28/2020 | Review and analyze case law and draft outline of the same regarding likelihood of success on the merits of equal protection claim challenging HB 509. | 4.3 | 2.1 |
| 4/29/2020 | Review and analyze transcripts of Senate and House hearings on HB 509 and create outline of governmental reasons given for passing HB 509. | 5.4 | 5.4 |
| 4/30/2020 | Review and analyze strength of governmental reasons given for passing HB 509. | 2.6 | 2.6 |
| 4/30/2020 | Review and analyze case law regarding transgender bathroom bans and add analysis to merits briefing outline. | 2.4 | 2.4 |
| 4/30/2020 | Review and analyze case law cited in HB 509 and add analysis to merits briefing outline. | 0.3 | 0 |
| 5/1/2020 | Revise merits briefing outline. | 1.7 | 1.7 |
| 5/1/2020 | Review and analyze case law regarding burden of proof issues relevant to HB 509 challenge. | 2.9 | 2.9 |
| 5/1/2020 | Review and analyze legal standards for preliminary injunction and dissolution of permanent injunction and add to merits briefing outline. | 1.5 | 0 |

| Date | Description | | |
|---|---|---|---|
| 5/2/2020 | Review and analyze Defendants' opposition to motion for clarification and draft summary regarding the same. | 0.4 | 0.4 |
| 5/4/2020 | Participate in Covington team meeting regarding merits briefing outline and case strategy. | 0.7 | 0.7 |
| 5/4/2020 | Meet with Mike Lanosa to discuss division of research on merits briefing issues. | 0.2 | 0.2 |
| 5/5/2020 | Review and analyze academic literature for statistical information on transgender populations. | 3.8 | 3.8 |
| 5/5/2020 | Review and analyze case law regarding Idaho law re: impact on pending applications when law takes effect. | 0.6 | 0.6 |
| 5/5/2020 | Revise merits briefing outline. | 1.5 | 1.5 |
| 5/7/2020 | Meet with Henry Liu to discuss edits to reply in support of motion for clarification. | 0.1 | 0.1 |
| 5/7/2020 | Review, analyze, and edit reply in support of motion for clarification. | 1.7 | 1.7 |
| 5/7/2020 | Add additional edits to reply in support of motion for clarification based on discussion with Henry Liu. | 1.1 | 1.1 |
| 5/8/2020 | Review and analyze transgender birth certificate cases pending in other jurisdiction and other cases that have cited the decisions issued in those cases. | 2.7 | 1.2 |
| 5/8/2020 | Review and analyze case law regarding government interest in enforcing private contracts or policies. | 1.1 | 1.1 |
| 5/8/2020 | Review and analyze Idaho statutes requiring individuals to present a birth certificate. | 0.5 | 0.5 |
| 5/8/2020 | Review and analyze case law regarding level of scrutiny to be used in evaluating government interest. | 1.7 | 0 |
| 5/12/2020 | Review and analyze case law on First Amendment compelled speech claim. | 2.6 | 0 |
| 5/12/2020 | Research and analyze requirements for associational and third-party standing. | 1.6 | 1.6 |
| 5/12/2020 | Research and analyze case law regarding irreparable harm when plaintiff has third-party or associational standing. | 2.2 | 2.2 |
| 5/13/2020 | Draft questions for moot oral argument on motion for clarification. | 1 | 1 |
| 5/13/2020 | Review and analyze final draft of reply in support of motion for clarification. | 0.5 | 0.5 |
| 5/13/2020 | Review and analyze supplementary research regarding preliminary injunction. | 0.3 | 0.3 |
| 5/13/2020 | Review and analyze case law on First Amendment compelled speech claim. | 1.6 | 0 |
| 5/13/2020 | Review, analyze, and edit draft public record requests addressed to House and Senate State Affairs Committees, Governor Little, Representative Young, and the Legislative Services Office. | 2.5 | 2.5 |
| 5/14/2020 | Review and analyze District of Idaho case law regarding irreparable harm and infringement of constitutional rights issue and draft summary regarding the same. | 1.5 | 1.5 |
| 5/14/2020 | Review and analyze case law on First Amendment compelled speech claim. | 1.4 | 0 |
| 5/14/2020 | Research and analyze federal and state laws and regulations requiring the presentation of a birth certificate to obtain a license or service. | 2.4 | 2.4 |
| 5/14/2020 | Draft and circulate email to Lambda Legal regarding edits to public records requests. | 0.2 | 0.2 |
| 5/15/2020 | Participate in moot of motion for clarification. | 1.5 | 1.5 |
| 5/18/2020 | Review and revise analysis of First Amendment claim in merits briefing outline. | 1.6 | 0 |
| 5/19/2020 | Participate in debrief of oral argument on motion for clarification. | 0.4 | 0.4 |
| 5/19/2020 | Review and analyze case law on transgender issues and their intersection with First Amendment law. | 2.3 | 0 |
| 5/20/2020 | Review and analyze case law in support of due process claim and begin drafting outline of the same. | 3.6 | 0 |

| | | | |
|---|---|---|---|
| 5/22/2020 | Review and analyze case law on due process claim and update merits briefing outline on the same. | 3.5 | 0 |
| 6/1/2020 | Review and analyze William Isasi's comments on merits briefing outline. | 0.4 | 0.4 |
| 6/9/2020 | Review case law and draft memorandum regarding availability of post-judgment discovery. | 4.8 | 4.8 |
| 6/10/2020 | Draft and circulate email to team regarding memorandum about post-judgment discovery and plan to monitor Idaho Department of Health and Welfare's enforcement of HB 509. | 0.2 | 0.2 |
| 6/17/2020 | Review and analyze email communications and draft letter to opposing counsel regarding enforcement of HB 509. | 0.5 | 0.5 |
| 6/22/2020 | Review and edit second motion for clarification. | 1.6 | 1.6 |
| 6/24/2020 | Review and analyze court order regarding briefing schedule on motion for clarification. | 0.1 | 0.1 |
| 6/30/2020 | Review and analyze email communication from Steve Olson regarding Defendant's next course of action and proposed response. | 0.1 | 0.1 |
| 7/6/2020 | Review and analyze changes to application to request gender change on birth certificate. | 0.3 | 0.3 |
| 7/6/2020 | Review analyze opposition to and draft reply in support of motion for clarification. | 1 | 1 |
| 7/6/2020 | Meet with Isaac Belfer to discuss affirmative discovery requests. | 0.1 | 0.1 |
| 7/13/2020 | Draft first set of requests for production. | 2.1 | 2.1 |
| 7/20/2020 | Prepare for practice moot in preparation for oral argument on motion for clarification. | 0.5 | 0.5 |
| 7/20/2020 | Participate in practice moot in preparation for oral argument on motion for clarification. | 1.2 | 1.2 |
| 7/22/2020 | Telephone conference with Mr. Renn, Mr. Lanosa, and Ms. Cockerille re: hearing on motion for clarification. | 0.3 | 0 |
| 1/6/2021 | Review and analyze outline of expected arguments in support of and in opposition to forthcoming motion and draft expert report. | 1 | 1 |
| 1/8/2021 | Participate in meeting to discuss strategy and other evidence needed to defend against defendants' anticipated motion. | 0.6 | 0.6 |
| 1/8/2021 | Review and analyze draft report and outline of arguments and evidence expected to be presented in defendants' forthcoming motion. | 1.1 | 1.1 |
| 2/9/2021 | Draft letter to Steve Olsen regarding injunction violation. | 1.7 | 1.7 |
| 2/9/2021 | Prepare exhibits to accompany letter regarding injunction violation. | 0.3 | 0.3 |
| 2/10/2021 | Review and analyze response email from Steve Olsen. Draft reply and circulate to team for review. | 0.4 | 0.4 |
| 2/10/2021 | Draft and send email to Steve Olsen regarding injunction violation attaching demand letter. | 0.3 | 0.3 |
| 2/11/2021 | Revise and send email to Steve Olsen regarding injunction violation. | 0.1 | 0.1 |
| 2/12/2021 | Meet with Steve Olsen to discuss Defendants' investigation into injunction violation. | 0.2 | 0.2 |
| 2/22/2021 | Draft and circulate email analyzing letter received from Steve Olsen regarding injunction violation. | 0.5 | 0.5 |
| 3/1/2021 | Draft, circulate and revise email to Steve Olsen regarding outstanding requests in connection with injunction violation. | 0.4 | 0.4 |
| 5/28/2021 | Review and analyze co-counsel agreement. | 0.3 | 0 |
| 6/1/2021 | Review and analyze co-counsel agreement; review and revise client engagement letter; circulate both to B. Miller for review. | 1.3 | 0 |
| 6/2/2021 | Meet with Brad Miller to discuss co-counsel agreement and client engagement letter. | 0.2 | 0 |
| 6/3/2021 | Revise client engagement letter; draft and send email to co-counsel regarding co-counsel agreement and client engagement letter. | 0.4 | 0 |

| Date | Description | | |
|---|---|---|---|
| 6/9/2021 | Revise client engagement letter. | 0.1 | 0 |
| 6/9/2021 | Participate in meeting with team to discuss motion for attorneys' fees. | 0.6 | 0.6 |
| 6/9/2021 | Meet with P. Renn to discuss client engagement letter. | 0.2 | 0 |
| 6/14/2021 | Email communications regarding stipulation to extend deadline for fees motion. | 0.3 | 0.3 |
| 6/15/2021 | Review and analyze draft stipulation to extend time to file fees motion and proposed order granting the same; email correspondence regarding stipulation; draft notice of change of address. | 1.1 | 1.1 |
| 6/17/2021 | Email communications regarding stipulation to extend deadline to file fees motion. | 0.2 | 0.2 |
| 6/18/2021 | Revise and send client engagement letters. | 0.6 | 0 |
| 6/21/2021 | Draft and send email communications regarding stipulation to extend time for fees motion. | 0.2 | 0.2 |
| 6/22/2021 | Finalize for filing change of address and stipulation to extend time for filing a fees motion; email and phone communications regarding the same. | 1.1 | 0.5 |
| 7/9/2021 | Participate in team call regarding fees petition. | 0.5 | 0.5 |
| 7/19/2021 | Draft and circulate emails regarding recent court orders granting fee petitions. | 0.2 | 0.2 |
| 7/23/2021 | Review and analyze case law on hourly rates awarded by the District of Idaho on fee petitions. | 0.8 | 0.8 |
| 7/26/2021 | Review and analyze case law regarding billing rates in Boise for civil rights litigators. | 3.2 | 3.2 |
| 7/27/2021 | Review and analyze case law regarding Boise billing rates for civil rights litigators; draft declaration regarding the same. | 4.8 | 4.8 |
| 7/28/2021 | Draft email to Lambda Legal team regarding research on billing rates; draft proposed Boise rates for all attorneys; revise draft declaration regarding legal research on Boise billing rates. | 2.3 | 2.3 |
| 8/30/2021 | Participate in team meeting regarding anticipated motion for attorneys' fees. | 1.1 | 1.1 |
| 8/30/2021 | Review and analyze Thomas Lloyd's biography; draft and send email communications to M. Cockerille and T. Lloyd regarding draft declaration. | 0.5 | 0.5 |
| 9/1/2021 | Review and analyze sample declaration in support of motion for attorneys' fees in anticipation of drafting declaration in support of motion for attorneys' fees. | 0.3 | 0.3 |
| 9/1/2021 | Draft summary of relevant case law for declaration in support of motion for attorneys' fees. | 2.6 | 2.6 |
| 9/2/2021 | Meet with Tom Lloyd to discuss Boise rates in advance of drafting declaration in support of motion for fees. | 0.5 | 0.5 |
| 9/3/2021 | Review and analyze letter from Steve Olsen regarding fees settlement proposal; email communications with team regarding analysis of the same. | 0.6 | 0.6 |
| 9/7/2021 | Draft qualifications section of Lloyd declaration in support of motion for attorneys' fees; revise summary of case law in Lloyd declaration. | 1.8 | 1.8 |
| 9/9/2021 | Review attorney biographies and begin drafting biography summaries for Lloyd declaration in support of motion for attorneys' fees. | 1.4 | 1.4 |
| 9/15/2021 | Continue drafting attorney biographies for Lloyd declaration in support of motion for attorneys' fees; review and revise Lloyd declaration. | 2.3 | 2.3 |
| 9/22/2021 | Review edits to Lloyd declaration from team members and revise Lloyd declaration; review and assemble all attorney resumes; email communications with T. Lloyd regarding draft declaration. | 1.5 | 1.5 |
| 9/23/2021 | Review and revise memorandum in support of motion for attorneys fees. | 1 | 0.5 |

|  | Total: | 103.6 |
|---|---|---|
|  | Hours for Plaintiff's First Motion To Clarify: | 10 |

Fees for Plaintiff's First Motion To Clarify   $2,400.00

| | F.V. v. Jeppesen<br>Time Sheet for Attorney Michael Lanosa | | |
|---|---|---|---|
| Date | Description | Time Spent | Time Billed |
| 4/22/2020 | Prepare for, attend teleconference with I. Belfer, C. Smith re: Idaho birth certificate case. | 0.9 | 0.4 |
| 4/29/2020 | Legal research re: intermediate scrutiny standard; communicate with K. King re: same. | 2 | 0 |
| 5/1/2020 | Legal research re: preliminary injunction factors; draft, revise draft outline of preliminary injunction motion; communicate re: same. | 10.9 | 5 |
| 5/5/2020 | Perform additional legal research to support preliminary injunction motion; memorandum to H. Liu re same. | 4 | 2 |
| 5/6/2020 | Additional legal research re: irreparable harm. | 3.7 | 3.7 |
| **5/7/2020** | **Revise, communicate re motion for clarification reply brief; perform factual research to support potential PI motion.** | **7.3** | **3.5** |
| **5/8/2020** | **Review correspondence from Lambda team; communicate re: strategy re: PI motion; perform further legal research to support merits arguments.** | **2.5** | **2.5** |
| **5/11/2020** | **Review correspondence from Lambda re: case strategy; review scientific article re the effect on transgender people of having correct identity documents; review as-filed motion for clarification reply brief; prepare for and attend weekly strategy meeting with Lambda; perform further factual research to support merits arguments.** | **4.4** | **2.2** |
| 5/12/2020 | Perform additional research re: irreparable harm element of preliminary injunction test; draft memorandum re: same. | 6.1 | 3 |
| 5/13/2020 | Additional legal research re: irreparable harm; communicate re: same. | 2 | 2 |
| **6/1/2020** | **Communicate re: merits outline; analyze, communicate re: Judge Dale's order on plaintiffs motion for clarification in F.V. v. Barron.** | **2.4** | **2.4** |
| 6/2/2020 | Perform legal research to support additional arguments in merits outline regarding opposition to motion to dissolve. | 1.8 | 1.8 |
| 6/5/2020 | Perform legal research re: HB 509 discrimination issue. | 4.6 | 2 |
| 6/6/2020 | Research cases involving successful equal protection challenges under the rational basis review standard. | 5.8 | 3 |
| 6/20/2020 | Review correspondence re: request for status conference. | 0.2 | 0.2 |
| 6/30/2020 | Review correspondence from P. Renn re: communications with opposing counsel. | 0.1 | 0 |
| 7/16/2020 | Review, revise draft RFPs. | 2.9 | 2.9 |
| 7/20/2020 | Prepare for, participate in team meeting to moot oral argument on Plaintiffs' second motion for clarification. | 2.1 | 2.1 |
| 7/22/2020 | Telephone conference with Mr. Renn, Ms. Smith, and Ms. Cockerille re: hearing on motion for clarification. | 0.3 | 0 |
| 7/27/2020 | Communicate with team re: email from P. Renn and proposed discovery requests to defendants. | 0.2 | 0.2 |
| 7/28/2020 | Review Lambda's revision to the draft requests for production; communicate with team regarding same; further revise draft requests for production. | 1.1 | 1.1 |
| 7/29/2020 | Review the District of Idaho's local rules regarding discovery; draft interrogatories to defendants: communicate with Covington team re: same. | 2.7 | 2 |
| 7/31/2020 | Confer with P. Renn re: RFPs; communicate with Covington team re: same. | 0.4 | 0.4 |

| 8/10/2020 | Review draft letter to opposing counsel from P. Renn; review recent media coverage of the court's order granting Plaintiffs' second motion for clarification; revise draft interrogatories and requests for production; communicate with Covington colleagues re: same. | 1.6 | 0 |
|---|---|---|---|
| 8/11/2020 | Review correspondence from opposing counsel; review, communicate re: draft discovery requests; review IDHW's revised sex marker change application packet and compare same to pre-HB 509 version. | 1.1 | 1.1 |
| 8/16/2020 | Legal research re: post-judgment discovery. | 6.9 | 6.9 |
| 8/17/2020 | Draft memorandum to team regarding post-judgment discovery research; communicate with P. Renn and K. Ingelhart re: Lambda's revisions to draft RFPs; incorporate revisions into current version of draft RFPs. | 0.9 | 0.9 |
| 1/4/2021 | Review, analyze memoranda from Lambda team re: potential topics for discovery and other strategies in opposing Defendants' anticipated motion to dissolve. | 1.3 | 1.3 |
| 1/6/2021 | Communicate re: documents from K. Ingelhart; plan and prepare for the taking of discovery in connection with defendants' anticipated motion. | 0.8 | 0.8 |
| 1/8/2021 | Prepare for and attend call with K. Ingelhart re: research to support opposition to defendants' anticipated motion; compile list of research topics related to the merits of plaintiffs' claims and tentative assignments for Covington team and circulate same to I. Belfer and C. Smith; begin researching assigned merits topics. | 4.4 | 4.4 |

|  |  | Total: | 57.8 |
|---|---|---|---|
|  | Hours for Plaintiff's First Motion To Clarify: | | 10.6 |
|  | Fees for Plaintiff's First Motion To Clarify | | $2,650.00 |

| | F.V. v. Jeppesen<br>Time Sheet for Attorney Isaac Belfer | | |
|---|---|---|---|
| Date | Description | Time Spent | Time Billed |
| 4/22/2020 | Participate in call to discuss Idaho matter with Michael Lanosa and Colleen Smith. | 0.4 | 0.4 |
| 4/27/2020 | Prepare for, participate in call with co-counsel re: litigation tasks. | 2.5 | 1 |
| 4/28/2020 | Perform legal research re: standing. | 2.2 | 2.2 |
| 4/29/2020 | Perform legal research re: standing and pleading issues. | 1.8 | 1.8 |
| 4/30/2020 | Perform legal research re: standing, pleading issues. | 4.4 | 3.4 |
| 5/1/2020 | Analyze pleading issues in preparation for call. | 0.8 | 0 |
| 5/1/2020 | Draft memo re: standing/pleading issues. | 5.2 | 4.2 |
| 5/1/2020 | Perform legal research re: standing, pleading issues. | 1.6 | 1.6 |
| 5/2/2020 | Revise memo re: standing/pleading issues. | 1.7 | 1.7 |
| **5/4/2020** | **Analyze motion for clarification briefing.** | **1** | **1** |
| 5/4/2020 | Draft research note to co-counsel re: standing and other strategic issues. | 1.5 | 1.5 |
| 5/5/2020 | Analyze standing issues. | 1.7 | 1.7 |

| 5/5/2020 | Revise memo re: standing, strategic issues. | 1.9 | 1.9 |
|---|---|---|---|
| **5/7/2020** | **Revise reply in support of motion for clarification.** | **1.2** | **1.2** |
| 5/8/2020 | Analyze strategic issues re new complaint. | 1.8 | 0.8 |
| **5/15/2020** | **Participate in moot on motion for clarification** | **1.4** | **1.4** |
| **6/1/2020** | **Analyze decision on motion for clarification and emails re: same.** | **0.6** | **0.6** |
| 6/20/2020 | Perform legal research re: ripeness. | 4.5 | 4.5 |
| 6/22/2020 | Revise motion for clarification. | 3 | 3 |
| 7/6/2020 | Review motion for clarification briefing. | 0.5 | 0.5 |
| 7/6/2020 | Discuss motion for clarification, case strategy with litigation team. | 0.6 | 0.6 |
| 7/15/2020 | Revise RFPs. | 1.2 | 1.2 |
| 8/7/2020 | Review decision on motion for clarification. | 0.4 | 0.4 |
| 8/12/2020 | Exchange emails re: state's compliance with injunction. | 0.1 | 0.1 |
| 12/14/2020 | Discuss response to government's anticipated motion to dissolve injunction. | 0.7 | 0.7 |
| 1/8/2021 | Participate in call re: potential expert report. | 0.7 | 0.7 |
| 1/12/2021 | Perform legal research re: potential depositions. | 1 | 1 |
| 1/15/2021 | Analyze issues re: export report related to opposing motion to dissolve. | 1.6 | 1.6 |
| 1/21/2021 | Analyze issues re: export report related to opposing motion to dissolve. | 1.1 | 1.1 |
| 2/9/2021 | Revise letter re: violation of injunction. | 0.6 | 0.6 |

|  |  | Total: | 42.4 |
|---|---|---|---|
|  | Hours for Plaintiff's First Motion To Clarify: | | 4.2 |
|  | Fees for Plaintiff's First Motion To Clarify | | $1,176.00 |

| | F.V. v. Jeppesen Time Sheet for Attorney Jamie Farnsworth | | |
|---|---|---|---|
| Date | Description | Time Spent | Time Billed |
| 3/19/2020 | Research legislative activity regarding HB 509; send emails with Mr. Renn re: same. | 2.8 | 0 |
| 3/20/2020 | Research legislative activity regarding HB 509; send emails with Mr. Renn re: same. | 2.3 | 0 |
| 3/23/2020 | Research legislative activity regarding HB 509 | 2.9 | 0 |
| 3/24/2020 | Research legislative activity regarding HB 509; emails with Mr. Renn re: same. | 1.9 | 0 |
| 3/26/2021 | Research legislative activity regarding HB 509 | 1.7 | 0 |

| 3/30/2020 | Research legislative activity regarding HB 509. | 1.7 | 0 |
|---|---|---|---|
| 3/30/2020 | Telephone conference with litigation team to discuss litigation tasks. | 1 | 0.5 |
| 3/31/2020 | Research legislative history regarding HB 509, e.g., gather lawmaker statements; email with Ms. Ingelhart and others re: legislative history | 0.9 | 0 |
| 4/1/2020 | Research legislative history regarding HB509 | 1.2 | 0 |
| 4/1/2020 | Telephone conference with Mr. Renn re: legislative history research | 0.3 | 0.3 |
| 4/2/2020 | Research legislative history regarding HB 509, including emails with Mr. Renn and others re: same. | 1.8 | 0 |
| 4/3/2020 | Emails with Mr. Renn and others re: legislative history research, including access to unposted hearing audio or transcripts | 1.5 | 0 |
| 4/5/2020 | Review audio/video from HB 509 hearings and gather lawmaker statements | 3.1 | 0 |
| 4/8/2020 | Email with Mr. Renn and Ms. Cockerille re: legislative history research; work on compiling and organizing all HB 509 related documents | 0.9 | 0 |
| 4/9/2020 | Email litigation team re: access to organized HB 509 related documents. | 0.2 | 0 |
| 4/10/2020 | Research legislative history regarding HB 509; emails with Mr. Renn, Ms. Ingelhart, and others re: same. | 0.5 | 0 |
| 4/10/2020 | Call with litigation team to discuss litigation tasks. | 1.1 | 0.5 |
| 4/13/2020 | Research legislative history regarding HB 509, including emails with Mr. Renn and others re: same; research formal public records requests | 5.2 | 5.2 |
| **4/14/2020** | **Cite-check, review, and proofread Motion for Clarification; review lawmaker statements re HB 509** | **4.9** | **4.9** |
| **4/15/2020** | **Finish cite-checking Motion for Clarification and proofread same** | **3.8** | **3.8** |
| 4/24/2020 | Compile relevant FV documents to share, and email co-counsel; Email with Mr. Renn re: same and public records requests | 1 | 0 |
| 4/27/2020 | Send emails with Mr. Renn re: lawmaker statements; Work on public records request | 1.5 | 1.5 |
| 4/27/2020 | Call with litigation team to discuss litigation tasks. | 1 | 0.5 |
| 4/30/2020 | Contact Legislative Services Office about public records request; send email and draft of public records request to litigation team; Emails with Mr. Renn re: same. | 2.4 | 2.4 |
| **5/7/2020** | **Work on Reply to Motion for Clarification, including cite-check; Send emails with Mr. Renn re: same** | **3.7** | **3.7** |
| 5/11/2020 | Emails with Mr. Renn re: public records request | 0.2 | 0.2 |
| 5/11/2020 | Call with litigation team to discuss litigation tasks. | 1.1 | 0.5 |
| 5/12/2020 | Finalize drafts of public records requests; Emails with Mr. Renn and Ms. Huppert re: same. | 3.1 | 3.1 |
| 5/18/2020 | Call with litigation team to discuss litigation tasks. | 1 | 0.5 |
| 5/20/2020 | Email with team re public records requests | 0.1 | 0.1 |
| 5/26/2020 | Call with litigation team to discuss litigation tasks. | 1 | 0 |
| 6/8/2020 | Call with litigation team to discuss litigation tasks. | 0.6 | 0 |
| 6/15/2020 | Call with litigation team to discuss litigation tasks | 0.4 | 0 |
| 6/19/2020 | Email with Ms. Huppert re: Idaho legislative history; Email with Mr. Renn re: Motion re: Status Conference | 0.5 | 0 |
| 6/22/2020 | Email with Ms. Huppert re: receipt of large files from Idaho re: public records; Work on cite-checking Motion for Clarification | 4.1 | 4.1 |

| 6/22/2020 | Call with litigation team to discuss litigation tasks. | 0.4 | 0 |
|---|---|---|---|
| 6/29/2020 | Call with litigation team to discuss litigation tasks. | 0.6 | 0 |
| 7/6/2020 | Call with litigation team to discuss litigation tasks. | 0.6 | 0 |
| 7/6/2020 | Work on cite checking reply with Ms. Huppert; analyze changes to new application packet on Idaho website | 3.2 | 3.2 |
| 7/7/2020 | Finish reviewing and proofing reply; Email with Ms. Huppert re: same | 2.1 | 2.1 |
| 7/22/2020 | Listen and take notes at hearing; meet with litigation team to discuss; clean up notes and circulate to team. | 2 | 0 |
| 8/10/2020 | Call with litigation team to discuss litigation tasks. | 0.9 | 0 |
| 8/11/2020 | Compare new Idaho application packet with previous and circulate redline to litigation team | 0.8 | 0.8 |
| 9/17/2021 | Cite check and proofread Wysong declaration | 1.7 | 0.9 |
| 9/23/2021 | Review and proofread Renn declaration | 1.2 | 0.6 |
| 9/24/2021 | Cite check fees motion | 2.6 | 2.6 |
| 9/27/2021 | Cite check fees motion | 3.4 | 3.4 |

|  |  |
|---|---|
| Total: | 45.4 |
| 2020 Hours | 37.9 |
| 2021 Hours | 7.5 |
| Hours for Plaintiff's First Motion To Clarify: | 12.4 |
| Fees for Plaintiff's First Motion To Clarify | $2,170.00 |
| Total Time Minus Time on First Motion To Clarify | 33 |
| 2020 Hours | 25.5 |
| 2021 Hours | 7.5 |